MICHAEL KAUFMAN (SBN 254575)
mkaufman@aclusocal.org
ACLU FOUNDATION OF SOUTHERN CALIFORNIA
1313 West 8th Street
Los Angeles, California 90017
Telephone: (213) 977-5232
Facsimile: (213) 915-0219

*Attorneys for Plaintiffs-Petitioners*

*Additional Counsel for Plaintiffs on Following Page*

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

|  |  |
|---|---|
| XOCHITL HERNANDEZ, CESAR MATIAS, for themselves and on behalf of a certified class of similarly situated individuals, <br><br> *Plaintiffs-Petitioners,* <br><br> v. <br><br> MERRICK GARLAND, U.S. Attorney General, et al., <br><br> *Defendants-Respondents.* | Case No. 5:16-00620-JGB-KK <br><br> **DECLARATION OF MICHAEL KAUFMAN IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEYS' FEES AND EXPENSES** <br><br> Hearing Date: March 28, 2022 <br> Hearing Time: 9:00 a.m. <br> Complaint Filed: April 6, 2016 <br><br> Honorable Jesus G. Bernal |

MICHAEL TAN (*pro hac vice*)
mtan@aclu.org
JUDY RABINOVITZ (*pro hac vice*)
jrabinovitz@aclu.org
AMERICAN CIVIL LIBERTIES FOUNDATION
IMMIGRANTS' RIGHTS PROJECT
125 Broad Street, 18th Floor
New York, New York 10004-2400
Telephone: (212) 549-2618
Facsimile: (212) 549-2654

STEPHEN KANG (SBN 292280)
skang@aclu.org
AMERICAN CIVIL LIBERTIES FOUNDATION
IMMIGRANTS' RIGHTS PROJECT
39 Drumm Street
San Francisco, California 94111
Telephone: (415) 343-0783
Facsimile: (415) 395-0950

DOUGLAS A. SMITH (SBN 290598)
dougsmith@mayerbrown.com
MAYER BROWN LLP
350 S. Grand Ave, 25th Floor
Los Angeles, California 90071
Telephone: (213) 229-9500
Facsimile: (213) 625-0248

MATTHEW E. SLOAN (SBN 165165)
matthew.sloan@skadden.com
ASHLEY PHILLIPS (SBN 318397)
ashley.phillips@skadden.com
WINSTON P. HSIAO (SBN 273638)
winston.hsiao@skadden.com
SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
300 S. Grand Ave, Suite 3400
Los Angeles, California 90071
Telephone: (213) 687-5276
Facsimile: (213) 621-5276

*Attorneys for Plaintiffs-Petitioners*

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

DECLARATION OF MICHAEL KAUFMAN IN SUPPORT OF PLAINTIFFS' MOTION FOR
ATTORNEYS' FEES AND EXPENSES

# DECLARATION OF MICHAEL KAUFMAN

I, Michael Kaufman, hereby declare:

1.  I am an attorney licensed to practice before the courts of the State of California. I am one of the attorneys for Plaintiffs Xochitl Hernandez, Cesar Matias, and the certified class they represent. I work for the American Civil Liberties Union Foundation of Southern California ("ACLU SoCal"). I am also admitted to practice before a number of federal courts, including the United States District Court for the Central District of California and the United States Court of Appeals for the Ninth Circuit.

2.  I have personal knowledge of the facts set forth below and if called to testify, I could and would do so competently. I make this declaration in support of Plaintiffs' unopposed motion for an award of attorneys' fees and reimbursement of costs incurred in the litigation of this case.

## The Parties Have Agreed to a Fair, Reasonable, and Appropriate Award of Attorneys' Fees

3.  As part of the Settlement Agreement, Defendants have agreed to pay attorneys' fees to Plaintiffs' counsel in the amount of $1,600,000 and to submit Plaintiffs' request for $148,975.72 in costs to the Bureau of the Fiscal Service for reimbursement of taxable costs. However, the agreed-upon amount represents only a partial recovery of Plaintiffs' counsel's out-of-pocket expenses and expended time. As explained below, Plaintiffs' counsel's lodestar—calculated after a significant exercise of billing discretion—was $ 1,980,118.43, exclusive of an additional $148,975.72 in recoverable costs. The parties' agreed-upon amount for attorneys' fees thus represents a 19 percent reduction in the overall fees and costs in this case. As reflected in that substantial reduction and the discussion below on the factors for determining an award's reasonableness, I believe the agreed-upon award is fair, reasonable, and appropriate.

//

1

**The Settlement Agreement Provides Complete Relief**

4.  The Settlement Agreement provides substantial relief for all current and future members of the Settlement Class. Under the Agreement, Defendants will adopt procedures to ensure that ICE and Immigration Judges consider Class members' ability to pay a bond and non-monetary conditions of release. Defendants will also provide Plaintiffs with detailed monitoring information about Defendants' implementation of the Agreement. I believe that the Settlement Agreement likely provides relief that is equal to or more extensive than Plaintiffs could have obtained from a judgment from this Court, if the case had been litigated to completion.

**Effort Expended by Plaintiffs' Counsel**

5.  Plaintiffs' counsel worked on this case for seven years, expending significant time and effort into investigation and litigation.

6.  Plaintiffs' counsel began extensive pre-litigation factual research as early as 2015. Plaintiffs' counsels' research included reviewing publicly available information about Defendants' custody review procedures and discovery produced in related litigation. Counsel also interviewed numerous attorneys who represent individuals in removal procedures and noncitizens subject to the challenged policies and procedures, including by traveling to the Adelanto Detention Facility and the Santa Ana City Jail on multiple occasions to meet with detained noncitizens. Plaintiffs' counsel also performed extensive legal research on potential legal claims and framing of the presented issues.

7.  After extensive pre-litigation factual and legal research, Plaintiffs' counsel prepared and filed the complaint on April 6, 2016. Shortly after we filed the complaint, we also prepared and filed a motion for class certification and a motion for a preliminary injunction. Before the motions were heard, Defendants filed a motion to dismiss the case, which we opposed. Plaintiffs' counsel spent considerable time researching, compiling, and drafting the briefing in support of

DECLARATION OF MICHAEL KAUFMAN IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEYS' FEES AND EXPENSES

class certification and preliminary relief and the opposition to Defendants' motion to dismiss. Plaintiffs' counsel also spent a significant amount of time preparing for the hearing on the motions.

8.   On November 10, 2015, this Court issued orders denying Defendants' motion to dismiss and granting Plaintiffs' motions for class certification and for a preliminary injunction. Defendants subsequently filed an interlocutory appeal of the Court's orders to the Ninth Circuit Court of Appeals and sought a stay pending appeal. Plaintiffs' counsel expended a significant amount of time opposing Defendants' motion for a stay and on Plaintiffs' merits briefing at the Ninth Circuit, as well as on preparing for oral argument. On October 17, 2017, the Ninth Circuit issued a published opinion affirming the Court's class-wide preliminary injunction.

9.   Following the Ninth Circuit's decision, Plaintiffs' counsel drafted materials and engaged in affirmative outreach to class members to explain how the preliminary injunction altered their rights. Plaintiffs' counsel also observed class members' bond hearings and conducted trainings and advised immigration attorneys about the impact of the preliminary injunction on their clients' case.

10.   The parties engaged in extensive discovery in this matter. Plaintiffs' counsel prepared document requests, interrogatories, and requests for admission, reviewed and summarized produced documents, and conducted several depositions. Plaintiffs' team also prepared the Rule 26 conference and report. Plaintiffs' counsel also prepared, filed, and vigorously litigated several motions to compel Defendants to conduct adequate searches and produce documents responsive to Plaintiffs' discovery requests. As a result of these efforts, the Court subsequently appointed a Special Master to oversee discovery at Defendants' expense. Plaintiffs' counsel also responded to extensive requests for production, interrogatories, and requests for admission that Defendants served on the Plaintiffs. Plaintiffs' counsel also prepared for and defended depositions of the Named

DECLARATION OF MICHAEL KAUFMAN IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEYS' FEES AND EXPENSES

Plaintiffs.

11.  Although this case settled before the completion of expert discovery, Plaintiffs' counsel also dedicated a significant amount of time preparing expert reports. Plaintiffs retained three experts to provide their opinions in this matter. Plaintiffs' counsel conducted substantial research to identify the experts, develop the proposed expert reports, and provide the experts with discovery and other factual materials on which the reports would be based.

12. Beginning in July 2019, the parties engaged in serious arms-length settlement discussions under the supervision of Magistrate Judge Laurel Beeler. Plaintiffs' counsel prepared a detailed settlement conference statement, engaged in a series of settlement conferences in person and by phone, and reviewed and provided feedback on a multitude of settlement proposals. Plaintiffs' counsel also discussed and sought feedback on the proposed and final settlement terms with class members.

13. Finally, Plaintiffs' counsel prepared lengthy settlement documents, including the Settlement Agreement, preliminary and final approval motions, class notices, and proposed final approval order. Counsel anticipates that future work will include participating in the final approval hearing, continuing contact with class members, and offering information and trainings to class members and immigration attorneys.

**Complexity and Novelty of Presented Issues**

14. This case involves several novel and complex legal issues. Plaintiffs allege that Defendants' custody review procedures fail to consider noncitizens' ability to pay a bond and non-monetary conditions of release, in violation of the Due Process Clause, the Equal Protection Clause, and the Eighth Amendment to the Constitution. So far as counsel are aware, this is the first case in the country to consider if and how the Constitution's limitations on wealth discrimination apply to the immigration detention system. This is reflected in the Ninth Circuit's

4

published decision upholding the Court's class-wide preliminary injunction, which has been cited as precedent in hundreds of cases and secondary sources. The case also involves complex procedural and jurisdictional issues, including whether the case could be maintained as a class action.

15. In litigating this matter, Plaintiffs' counsel engaged in complicated and extensive factual research and analysis. As already detailed, Plaintiffs' counsel expended significant hours to interview numerous affected individuals, review extensive discovery, and conduct and defend depositions. Counsel also consulted with three experts who were prepared to offer expert opinions on the legal and factual issues in the case.

16. In my experience, there are few litigators who have the capacity, knowledge, and expertise to litigate cases concerning the constitutional rights of detained immigrants. To successfully litigate these matters, counsel must have extensive experience and skill in litigating class actions and federal jurisdictional issues, as well as understanding the merits of the case, which requires knowledge of complicated constitutional and legal questions as well as an understanding the ways in which the immigration court and removal systems operate. Immigration law is notoriously complex and requires specialized training to understand. There are few attorneys who have expertise in both immigration law and complex federal court litigation. The required knowledge and expertise, combined with the substantial risk of nonpayment, mean few attorneys have been willing to handle cases involving the civil rights of detained immigrants.

17. The vast majority of immigration detainees lack an attorney in their immigration cases; even fewer can find counsel for civil rights actions. This unfortunate reality is the result of a confluence of factors: most detainees are indigent and lack the resources to pay an attorney; detention centers, including in the Central District, are located in remote regions far from most attorneys; detainees' vulnerability to removal from the United States; and numerous legal

DECLARATION OF MICHAEL KAUFMAN IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEYS' FEES AND EXPENSES

impediments make it challenging to bring and prevail in civil rights actions on behalf detained noncitizens.

**Plaintiffs' Counsel Assumed Risk of Non-Payment**

18. Plaintiffs' counsel faced a significant risk of non-payment due to the complexity of the case and the risk of non-recovery inherent in class actions generally. Plaintiffs' counsel took this case on a fully contingent basis. If Plaintiffs did not prevail, Plaintiffs' counsel would receive no compensation. Moreover, to recover fees under EAJA, it is not sufficient for a party to prevail; the party must also demonstrate that the government's position was not substantially justified. Although Plaintiffs were not concerned about their ability to collect if they were successful, the risk lay in certifying the class, establishing that the underlying conduct by the Defendants was illegal and, if so, whether the Defendants' positions were substantially unjustified.

19. As courts have acknowledged, class actions are inherently risky. Generally, cases filed as a class action are not certified and those that are can still result in a loss, or in only a partial success. Therefore, Plaintiffs bore the added level of risk that inheres in any class action, as well as a risk of less than a full recovery on a complex and still-novel constitutional theories.

**The Class's Reaction to the Settlement Agreement**

20. Pursuant to the Court's order preliminarily approving the Settlement Agreement, Plaintiffs' counsel posted the Notice of the Proposed Settlement Agreement and Settlement Agreement on the ACLU of Southern California website on February 1, 2022. Plaintiffs' counsel also facilitated the distribution of the Notice and Agreement through the listservs of the American Immigration Lawyers' Association, the Los Angeles County Bar Association's Immigration Section, and the Southern California Detention Advocates.

21. To date, Plaintiffs' counsel have received no objections or responses to the Notice. The Named Plaintiffs in this case, Xochitl Hernandez and Cesar Matias,

provided feedback during settlement negotiations, and reviewed and approved the final terms of the Agreement.

**Experience and Skill of Counsel**

22. Throughout the course of this case, ACLU SoCal has served as counsel for Plaintiffs. ACLU SoCal is one of the largest regional affiliates of the American Civil Liberties Union and is dedicated to defending and securing important constitutional rights and extending these rights to people who have been excluded from their protection. ACLU SoCal has extensive expertise in class action litigation and due process litigation and has participated in numerous cases in federal court related to the immigration system.

23. I graduated with distinction from Stanford Law School in 2007. Following graduation, I served as a judicial clerk to the Honorable Sidney Thomas of the Ninth Circuit Court of Appeals. From 2008 to 2010, I was a Skadden Fellow at the Lawyers' Committee for Civil Rights of the San Francisco Bay Area, where I worked on immigrants' rights and workers' rights issues.

24. I have worked at the ACLU of Southern California since October 2010, first as a fellow, then a staff attorney, and now as a senior staff attorney. I currently hold the title of the Sullivan & Cromwell Access to Justice Senior Staff Attorney. During the course of my tenure at the ACLU, I have also served as Deputy Director of the Advocacy Department and Director of the Immigrants' Rights team. In my current role, I conduct litigation and advocacy to advance the rights of immigrants, supervise attorneys and advocates engaged in that work, and coordinate work across the California affiliates of the ACLU.

25. I am a member of the Bar of the State of California, and admitted to practice before several federal courts, including the Northern District of California, the Central District of California, the Eastern District of California, the United States Court of Appeals for the Ninth Circuit, and the United States Supreme Court.

26. I have approximately thirteen years of experience litigating immigrants'

rights cases. Most pertinent here, I have served as lead or co-lead counsel in several class actions seeking to vindicate the rights of detained noncitizens. *See Aleman Gonzalez v. Barr*, 955 F.3d 762 (9th Cir. 2020), *cert. granted sub nom. Garland v. Gonzalez*, 142 S. Ct. 919 (2021) (class action challenging prolonged detention without a bond hearing for certain immigrants detained in the Ninth Circuit); *Torres v. United States Dep't of Homeland Sec.*, 411 F. Supp. 3d 1036 (C.D. Cal. 2019) (class action challenging impediments to counsel and legal assistance for noncitizens detained in the Central District of California); *Jennings v. Rodriguez*, 138 S. Ct. 830 (2018) (class action challenging the prolonged detention without a bond hearing of a class of detained noncitizens in the Central District of California); *Garcia v. Johnson*, No. 4:14-CV-01775-YGR, 2015 WL 13387594 (N.D. Cal. Oct. 27, 2015) (nationwide class action challenging unlawful delays in the processing of detained asylum seekers' cases). I have also authored numerous amicus briefs in Ninth Circuit cases addressing the rights of detained immigrants.

27. I have represented immigrants in a number of additional cases raising complex questions of immigration and constitutional law. For example, I currently serve as lead counsel in *Kidd v. Mayorkas*, No. 2:20-cv-03512-ODW (JPRx), 2021 WL 1612087 (C.D. Cal. Apr. 26, 2021) (challenging ICE's pattern and practice of impersonating of local police to gain entry to homes in violation of the Fourth Amendment) and *Bello-Reyes v. Gaynor*, 985 F.3d 696 (9th Cir. 2021) (challenging ICE's retaliatory arrest of an activist for engaging in First Amendment-protected speech). In the past, I served as lead counsel in *Castillo v. Nielsen*, No. 5:18-cv-01317-ODW-MAA, 2018 WL 6131172 (C.D. Cal. June 21, 2018) (challenging the government's incommunicado detention of immigrants at a federal prison); as co-lead counsel in *Santiago v. City of Los Angeles*, No. 2:15-cv-08444-BRO, 2016 WL 7176694 (C.D. Cal. Nov. 17, 2016) (challenging the seizure and destruction of street vendors' property on constitutional and statutory

8

grounds); lead counsel in *Molina-de La Villa v. Holder*, No. 12-73462 (9th Cir. 2014) (seeking to establish the right to collaterally attack a removal order based on subsequent judicial decision); lead counsel in *Ali, et al. v. Holder, et al.*, No. 2:11-cv-4503-AHM-SP (C.D. Cal. 2010) (challenging the revocation of a visa in retaliation for client's exercise of his right to counsel); and counsel in *Comite de Jornaleros de Redondo Beach v. City of Redondo Beach*, 657 F.3d 936 (9th Cir. 2011) (en banc) (striking down ordinance targeting day laborers on First Amendment grounds).

28. In addition to serving as counsel in these cases, I have provided guidance and assistance to numerous attorneys litigating cases involving immigration detention and the right to counsel over the past decade. I have also developed training materials and practice advisories on immigration detention and the right to counsel, and conducted trainings and presentations on these topics, some of which were certified for Continuing Legal Education credit.

29. I have received numerous awards and recognition for my work on immigration detention. In 2014, I was named California Lawyer of the Year, along with my co-counsel, for my work on the *Rodriguez* class action litigation. In 2016, I was named California Lawyer of the Year, along with my co-counsel, for my work on the *Garcia* class action litigation. In 2017, I received the National Lawyers' Guild Recognition for my work on the *Santiago* case.

30. Through all the experience described above, I have come to have distinctive knowledge and expertise in immigrants' rights litigation in the federal courts. In particular, I have developed distinctive knowledge about the issues at the heart of this case, including immigration detention law, the INA's jurisdictional provisions, and immigration detainees' constitutional rights. As detailed below, several courts, including this one, have recognized that I possess distinctive knowledge and expertise warranting enhanced rates under the EAJA in cases involving the constitutional rights of detained immigrants.

9

31. My co-counsel in this matter from the ACLU of Southern California, Ahilan Arulanantham, also possesses distinctive knowledge and specialized skill that was necessary for this litigation.

32. I have worked closely with Mr. Arulanantham since 2010. Mr. Arulanantham graduated from Yale Law School in 1999, after which he served as a law clerk to the Honorable Stephen Reinhardt of the United States Court of Appeals for the Ninth Circuit. He then worked for two years as an Equal Justice Works (formerly "NAPIL") Fellow and attorney for the ACLU Immigrants' Rights Project ("ACLU IRP") in New York, practiced as an assistant Federal Public Defender in the Western District of Texas for two years, and then came to work at the ACLU of Southern California in June 2004. In 2011, he became the Deputy Legal Director at the ACLU of Southern California. In 2012, he also became a Senior Staff Attorney at the ACLU IRP. He also has served as the Advocacy and Legal Director at the ACLU of Southern California. In 2021, Mr. Arulanantham move to the UCLA School of Law as a Professor from Practice and Co-Director of the Center for Immigration Law.

33. Mr. Arulanantham has extensive experience working on cases involving the civil rights of immigrants. For example, he was lead counsel in *Nadarajah v. Gonzales*, 443 F.3d 1069 (9th Cir. 2006) (granting habeas petition and ordering release of refugee detained indefinitely as a national security threat); *Nadarajah v. Holder*, 569 F.3d 906 (9th Cir. 2009) (awarding fees at market rates for habeas litigation). He has litigated a number of additional cases involving the statutory and constitutional rights of non-citizens subjected to prolonged detention, which involved substantial briefing on the application of the Immigration and Nationality Act's jurisdictional provisions. *See, e.g.*, *Diouf v. Mukasey (Diouf I)*, 542 F.3d 1222 (9th Cir. 2008); *Diouf v. Napolitano (Diouf II)*, 634 F.3d 1081 (9th Cir. 2011); *Casas-Castrillon v. DHS*, 535 F.3d 942 (9th Cir. 2008) (amicus); *Singh v. Holder*, 638 F.3d 1196 (9th Cir. 2011) (amicus); *Jennings v. Rodriguez*, 138 S.Ct.

10

830 (2018).

34. Of particular relevance here, Mr. Arulanantham has litigated several cases involving the rights of detained immigrants. *See Castellano v. Napolitano*, CV 09-2281-PA-VBK (C.D. Cal. 2009) (class action challenge to detention conditions at ICE holding facility in Los Angeles) (settled with requirements to remedy violations); *NLG v. Chertoff*, CV 08-1000-GW (Shx) (C.D. Cal. 2008) (mass action challenge to government policy refusing to allow workers arrested in immigration raid to consult with counsel) (settlement eliminated the policy with respect to the workers); *Arroyo v. United States Dep't of Homeland Sec.*, SA-CV-19815-JGB-SHKX, 2020 WL 1228665 (C.D. Cal. Jan. 2, 2020) (challenge to the transfer of detained immigrants). He was co-lead counsel in the first case establishing a system for identifying detained individuals with serious mental disorders in removal proceedings and ensuring them counsel if they could not represent themselves. *See Franco-Gonzales v. Holder*, 767 F.Supp. 2d 1034 (C.D. Cal. 2010).

35.  Mr. Arulanantham has also litigated a number of other cases raising questions concerning the statutory and constitutional rights of non-citizens. *See Perez Cruz v. Barr*, 926 F.3d 1128 (9th Cir. 2019) (ordering suppression of evidence illegally obtained during worksite raid); *Diouf v. Chertoff*, CV 07-3977-TJH (Ctx) (C.D. Cal. 2007) (successful class action challenge to government's policy of forcibly drugging non-citizens prior to removal); *J.E.F.M. v. Lynch*, 837 F.3d 1026 (9th Cir. 2016) (dismissing for lack of jurisdiction class action seeking appointed counsel for children); *C.J.L.G. v. Sessions*, 880 F.3d 1122 (9th Cir. 2018) (en banc) (reversing removal order of unrepresented child for failure to advise of relief eligibility); *Cerezo v. Mukasey*, 512 F.3d 1163 (9th Cir. 2008) (holding that traffic-related offense did not constitute a crime involving moral turpitude).

36.  In addition to serving as counsel in these and many other cases, Mr.

11

Arulanantham has also served as a resource for other non-profit and pro bono attorneys litigating cases involving immigration detention and the right to counsel throughout the Ninth Circuit, and in other parts of the country as well, since approximately 2010. He has provided advice and editorial assistance to dozens of attorneys during this time, and shared briefing in these and other cases on many occasions.

37.  Mr. Arulanantham was named California Lawyer of the Year in 2007 in the area of Immigration Law for his work in the *Nadarajah* case, and again in 2014 for his work in *Rodriguez*. He has been repeatedly named by the Daily Journal as one of the Top 100 most influential lawyers in California for his work in the immigrants' rights area. In 2010, he received both the Daniel Levy Award for Outstanding Achievement in Immigration Law from the National Immigration Project of the National Lawyers' Guild, and also the Arthur C. Helton Human Rights Award by the American Immigration Lawyers' Association. In 2014, he and other members of the *Franco* litigation team were awarded the American Immigration Lawyers' Association Jack Wasserman Memorial Award for Excellence in Litigation in the Field of Immigration Law for their work on this case.

38. In 2016, Mr. Arulanantham received a MacArthur Fellowship for his litigation and advocacy in the immigrants' rights field.

39. Through all of the experience described above, Mr. Arulanantham has come to have distinctive knowledge and specialized skills in immigrants' rights litigation in the federal courts. The Ninth Circuit held that he was entitled to market rates under EAJA for work done on issues involving the constitutional rights of detained immigrants in *Nadarajah v. Holder*, 569 F.3d 906, 912-13 (9th Cir. 2009). The Honorable Terry Hatter of the U.S. District Court for the Central District of California similarly held that Mr. Arulanantham was entitled to market rates for work done on a case involving the constitutional and statutory rights of a detained

immigrant in *Martinez v. Gonzales*, CV 06-07609 TH (C.D. Cal.). Recently, the Ninth Circuit awarded Mr. Arulanantham market rates a case involving immigration and mental health law. *See Gomez-Sanchez v. Barr*, No. 14-72506, Dkt. 88 (9th Cir. July 11, 2019).

40. Plaintiffs are also seeking compensation in this matter for time spent by senior paralegal Geneva Tien, paralegal Sandra Kang, and legal assistant Jacqueline Delgadillo. Ms. Tien joined ACLU SoCal in 2007 and has approximately 16 years of experience as a paralegal. Ms. Kang joined ACLU SoCal in 2017, and had one year's prior experience as a paralegal. Ms. Kang departed the ACLU in 2019 to enroll at Stanford Law School. Ms. Delgadillo joined ACLU So Cal in 2018 as a legal assistant and was promoted to paralegal in 2020.

**Timekeeping Protocols**

41. It is the practice of the attorneys and other legal staff at ACLU SoCal to keep track of their time with a contemporaneous timekeeping software. Over the course of this litigation, all attorneys and other legal staff used a computer billing program that maintains contemporaneous time records of all worked performed. It is the policy and regular practice of ACLU SoCal for a paralegal or advocacy assistant to download the billing statement that, among other things, provides the hours expended on the matter, the billing rate for the person who worked those hours, a total "lodestar" for each person who billed time, and a cumulative lodestar for the office as a whole.

42. Once the billing statement has been generated, it is the regular practice of ACLU SoCal senior attorneys on the case to review the entries. The senior attorneys will note any duplicate, improperly assigned, or otherwise unreasonable entries and work with the paralegal or advocacy assistant to delete or mark the entries as "Do Not Bill" or reduce the number of hours spent as an exercise of billing judgment.

**Plaintiffs' Attorneys' Fees Request Reflects a Substantially Reduced Lodestar**

43. Plaintiffs request an award of $1,600,000 in attorneys' fees and up to $148,975.72 in costs. The total fees incurred by all timekeepers across the three organizations that served as co-counsel in this case is $1,980,118.43, based upon the hours expended, multiplied by the reasonable hourly rates of counsel and taking into account a significant exercise of billing judgment. In addition, Plaintiffs' counsel incurred a total of $148,975.72 in costs. The agreed-upon attorneys' fee award of $1,600,000 reflects a substantial 19 percent reduction from the reduced lodestar amount, exclusive of costs.

44. Attached to this declaration as Exhibit A is a true and correct copy of the detailed billing records, up to December 2019, for attorneys, paralegals, and other litigation staff for whom we are seeking compensation in this case, and whose hourly time we have included in our lodestar calculation. As explained more fully below, Plaintiffs provided Defendants with the attached billing records to facilitate the parties' negotiations over fees.

45. The tables below reflect each person that has billed time across the three organizations, their position, hours worked through December 2019, and the billing rates for each individual. As explained further below, Plaintiffs seek enhanced rates for counsel from the ACLU of Southern California and the ACLU Immigrants' Rights Project with specialized knowledge and expertise related to this litigation, with the exception of travel time (which is billed at the EAJA statutory rate). All other billers seek compensation at the EAJA statutory rate.

46. The maximum EAJA statutory rates for the years at issue are: $190.28 (2015): $192.68 (2016); $196.79 (2017); $201.60 (2018); $205.25 (2019). *See* https://www.ca9. uscourts.gov/attorneys/statutory-maximum-rates/.

//

//

---

14

| ACLU of Southern California | | | | | |
|---|---|---|---|---|---|
| **Position** | **Name** | **Year** | **Hours** | **Rate** | **Total:** |
| Attorney | **Michael Kaufman** | 2015 | 41.9 | $530 | $22,208.03 |
| | | 2016 | 122.38 | $580 | $70,982.01 |
| | | 2016 (travel) | 2.50 | $193 | $481.70 |
| | | 2017 | 181.68 | $605 | $109,916.23 |
| | | 2017 (travel) | 5.70 | $197 | $1,121.70 |
| | | 2018 | 173.34 | $620 | $107,472.35 |
| | | 2019 | 314.99 | $645 | $203,168.73 |
| Attorney | **Ahilan Arulanantham** | 2015 | 1.83 | $710 | $1,296.34 |
| | | 2016 | 6.68 | $735 | $4,912.45 |
| | | 2017 | 3.97 | $760 | $3,020.37 |
| Paralegal | **Sandra Kang** | 2018 | 0.93 | $201.60 | $187.49 |
| | | 2019 | 36.17 | $204.25 | $7,387.21 |
| Paralegal | **Geneva Tien** | 2016 | 11.66 | $192.68 | $2,246.65 |
| | | 2017 | 13.00 | $196.79 | $2,558.27 |
| Legal Assistant | **Jaqueline Delgadillo** | 2018 | 8.40 | $201.60 | $1,693.44 |
| | | 2019 | 7.2 | $204.25 | $1,470.60 |
| | | | | | |
| | | | | **Total Fees:** | **$540,123.58** |
| | | | | **Total Costs:** | **$5,450.05** |
| | | | | | |
| | | | | **Final Amount:** | **$545,573.63** |

| ACLU Immigrants' Rights Project | | | | | |
|---|---|---|---|---|---|
| **Position** | **Name** | **Year** | **Hours** | **Rate** | **Total** |
| Attorney | **Michael Tan** | 2015 | 69.3 | $500 | $34,650.00 |
| | | 2015 (travel) | 12.0 | $190 | $2,283.36 |
| | | 2016 | 116.1 | $530 | $61,533.00 |
| | | 2016 (travel) | 12.0 | $193 | $2,312.16 |
| | | 2017 | 97.5 | $580 | $56,550.00 |
| | | 2017 (travel) | 14.5 | $197 | $2,853.46 |
| | | 2018 | 49.3 | $605 | $29,826.50 |
| | | 2018 (travel) | 8.0 | $202 | $1,612.80 |

DECLARATION OF MICHAEL KAUFMAN IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEYS' FEES AND EXPENSES

| | | 2019 | 71.8 | $620 | $44,516.00 |
|---|---|---|---|---|---|
| Attorney | **Stephen Kang** | 2015 | 20.47 | $450 | $9,211.50 |
| | | 2015 (travel) | 3.25 | $190 | $618.41 |
| | | 2016 | 105.48 | $480 | $50,632.13 |
| | | 2017 | 235.60 | $510 | $120,156.71 |
| | | 2017 (travel) | 15.42 | $197 | $3,034.50 |
| | | 2018 | 35.60 | $540 | $19,221.60 |
| | | 2019 | 10.76 | $570 | $6,130.51 |
| Attorney | **Celso Perez** | 2018 | 2.75 | $450 | $1,237.50 |
| | | 2019 | 73.96 | $480 | $35,499.33 |
| | | 2019 (travel) | 4.00 | $205 | $821.00 |
| Attorney | **David Hausman** | 2017 (no travel) | 17.85 | $390 | $6,960.96 |
| | | 2018 (no travel) | 57.32 | $420 | $24,075.57 |
| | | 2019 (no travel) | 58.82 | $450 | $26,469.25 |
| | | | | | |
| | | | | **Total Fees:** | **$540,206.25** |
| | | | | **Total Costs:** | **$43,398.26** |
| | | | | | |
| | | | | **Final Amount:** | **$583,604.51** |

| Skadden Arps, Slate, Meagher & Flom LLP | | | | |
|---|---|---|---|---|
| **Position** | **Name** | **Year** | **Hours** | **Total:** |
| Attorney | **Matt Delgado** | 2015-2017 | 145.2 | $27,964.86 |
| Attorney | **Alexandra Farmer** | 2019 | 179.60 | $36,862.90 |
| Attorney | **Grayce Frink** | 2015-2016 | 325.1 | $34,570.25 |
| Attorney | **Devon Hein** | 2015-2017 | 384.2 | $74,693.63 |
| Attorney | **Michael Hidalgo** | 2015-2018 | 463.1 | $90,270.01 |
| Attorney | **John Korvec** | 2017-2018 | 380.1 | $76,005.27 |
| Attorney | **Alyssa Musante** | 2018-2019 | 238.7 | $48,725.63 |
| Attorney | **Ashley Phillips** | 2017-2019 | 259.8 | $52,506.58 |
| Attorney | **Oliva Powar** | 2017-2018 | 118 | $23,669.51 |

16

| Attorney | Erica Sedler | 2018 | 320.40 | $64,592.64 |
|---|---|---|---|---|
| Attorney | Doug Smith | 2015-2019 | 1269.7 | $254,461.42 |
| Attorney | Catherine Thompson | 2018 | 95.20 | $7,387.21 |
| Legal Assistant | Shannon Cooper | 2016-2019 | 371.5 | $75,761.56 |
| Legal Assistant | Candace Spoon | 2016-2019 | 300.3 | $60,597.35 |
| | | | | |
| | | | Total Fees: | $939,969.11 |
| | | | Total Fees (5% reduction) | $899,788.60 |
| | | | Total Costs: | $100,127.41 |
| | | | | |
| | | | Final Amount: | $999,916.01 |

47. The attached records and table above conservatively reflect the hours expended by Plaintiffs' counsel and their staff on this litigation. More specifically, they reflect Plaintiffs' exercise of billing judgment, where my co-counsel and I reviewed the time entries and removed or reduced items, some of which we identified as non-compensable and many of which were legally compensable that could have been included in an attorneys' fees motion.

48. Additionally, during settlement negotiations, Plaintiffs' counsel provided Defendants these searchable files of the billing records in March 2020, allowing Defendants to scrutinize Plaintiffs' billing in detail and raise any objections to either billing practices or specific entries. The parties engaged in several rounds of negotiations over fees, which included conferring over Defendants' objections to several categories of billing records and numerous individual billing records. In attempt to reach agreement, Plaintiffs agreed to eliminate several categories of billing records and individual billing entries identified by Defendants. After several months of negotiations, the parties arrived at the final settlement amount.

17

49. Based on my knowledge of the case and in the exercise of discrete billing judgment, Plaintiffs' eliminated the specific charges as follows: We attempted to exclude hours spent onboarding new attorneys, factual or legal research related to claims not ultimately litigated, time on some projects where we determined that it was appropriate to reduce the total compensation sought for time spent on that particular task, and research time by those employed as summer associates. We also discounted time expended on projects where we determined that a reduction in the expended time was appropriate for those particular tasks, such as drafting pleadings and related motions. We also eliminated billing entries for discovery motions on which Defendants prevailed, as well as the second depositions of the Named Plaintiffs that the Court ordered. In attempt to reach an agreement, we also discounted the lodestar for attorneys from Skadden by five percent.

50. Plaintiffs' lodestar also does not include hours billed after December 2019, and thus does not reflect the significant hours spent negotiating, finalizing, and executing the parties' Settlement Agreement or drafting pleadings including the Motion for Preliminary Approval of Settlement or Motion for Award of Attorneys' Fees and Costs. Additionally, I anticipate we will engage in substantial post-settlement work assisting members of the Plaintiff class with the new procedures.

**ACLU SoCal Attorneys Rates are Reasonable**

51. Plaintiffs seek compensation for Mr. Arulanantham and myself at enhanced rates because we have specialized knowledge and expertise that was necessary to litigate this case.

52. ACLU SoCal sets rates for attorneys each year by evaluating market rates for attorneys with comparable skill and experience working on similar complex federal and civil rights litigation, using a variety of sources, according to the rate calculation methods of Ms. Carol Sobel (and in direct consultation with Ms. Sobel), whose methods have been recognized as appropriate in many court decisions. *See, e.g., Nadarajah v. Holder*, 569 F.3d 906, 912–13 (9th Cir. 2009)

18

1   (awarding market rate fees to ACLU SoCal attorneys in reliance on Ms. Sobel's

2   methods). Ms. Sobel has conducted extensive analysis of the fees charged by and

3   awarded to attorneys in the Southern California region in a variety of civil rights

4   and other contexts, as set forth in her declaration. Our rates are very reasonable in

5   light of her analysis. Indeed, the rates we have set are, in general, lower than those

6   charged by many commercial attorneys, even though most if not all of our

7   attorneys are undoubtedly qualified to work at the offices of such attorneys, and

8   many have prior to or after working at ACLU SoCal. A declaration from Ms. Sobel

9   in another case describing her method of rate calculation for ACLU SoCal is

10   attached hereto as Exhibit B. As part of this calculation, we raise rates for attorneys

11   in two ways each year: to reflect each attorneys' increased experience from an

12   additional year of practice, and to adjust for increases in market rates for attorneys

13   of a particular experience level.

14   53. The rates we seek here are also informed by prior court decisions awarding

15   fees in which Mr. Arulanantham and I served as counsel. For example, in *Arroyo v.*

16   *United States Dep't of Homeland Sec*., 2020 WL 1228665, this Court awarded

17   ACLU SoCal attorneys rates in civil rights action regarding the transfer of

18   immigration detainees as follows: $810 per hour for Ahilan Arulanantham, a 1999

19   law school graduate; $630 per hour for Sameer Ahmed, a 2009 graduate; and $480

20   per hour for Eva Bitran, a 2014 graduate. *See* Exhibits C (court order); B

21   (declaration of Carol Sobel setting forth rates); D (declaration of Professor Jayashri

22   Srikantiah). The Court also awarded fees to Melissa Rios, an ACLU paralegal with

23   twelve years of experience, at $200 for 2019, which is approximately $5 less than

24   the EAJA statutory rate. *See* Exhibit E (application).

25   54. In *Castillo v. Nielsen*, 2018 WL 6131172, another court in this district

26   awarded the same attorneys in *Arroyo* the identical rates for 2019, as well as rates

27   for 2018 work that reflected increases of $25-$30 per hour increases from 2018 to

28   2019. *See* Exhibit F (order). That court awarded enhanced rates to Mr.

1  Arulanantham ($785 for 2018; $810 for 2019), myself ($620 for 2018; $645 for
2  2019), and Ms. Bitran ($450 for 2018; $480 for 2019).

3      55. In *Garcia v. Johnson*, a class action challenging unlawful delays in the
4  asylum process for detained immigrants, the Northern District of California found
5  rates for the ACLU of Southern California were fair and reasonable in granting an
6  award of attorneys' fees of $3,237,249.00 in 2015. *See Garcia v. Johnson*, No.
7  4:14-CV-01775-YGR, 2015 WL 13387594 (N.D. Cal. Oct. 27, 2015); Exhibits G
8  (order); H (application). The order approved enhanced rates for Mr. Arulanantham
9  ($650 for 2013; $690 for 2014; $710 for 2015) and myself ($460 for 2013; $500
10  for 2014; $525 for 2015), and recognized that Ms. Tien's hourly market rate ($200
11  in 2015) exceeded the EAJA statutory rate for that time period. *Id*.

12      56. The Ninth Circuit has also twice recognized that Mr. Arulanantham was
13  entitled to enhanced rates under EAJA for work done on issues involving the
14  constitutional rights of detained immigrants. In *Gomez-Sanchez v. Barr*, No. 14-
15  72506, Dkt. 88 (9th Cir. July 11, 2019), the Ninth Circuit awarded Mr.
16  Arulanantham enhanced rates for 2018 ($785), 2017 ($760), 2016 ($735), and
17  2015 ($710). *See* Exhibit I. In the same order, the Ninth Circuit awarded Bardis
18  Vakili, an ACLU of San Diego attorney and 2006 law school graduate, at enhanced
19  rates for 2018 ($620), 2017 ($590), 2016, ($560), and 2015 ($535). *Id*. The
20  decision also awarded Ms. Tien at the EAJA statutory rate. *Id*. at 14. In 2009, the
21  Ninth Circuit had previously recognized that Mr. Arulanantham was entitled to
22  enhanced rates under EAJA due to his specialized knowledge and expertise in a
23  case concerning the constitutional and statutory rights of a detained immigrant. *See*
24  *Nadarajah v. Holder*, 569 F.3d 906, 912-13 (9th Cir. 2009).

25      57.Attached at Exhibit J is the order of this Court in *McKibben v. McMahon*,
26  No. EDCV 14-2171 JGB (SPx), 2019 WL 1109683, (C.D. Cal. Feb, 28, 2019). In
27  *McKibben*, based on 2018 rates, the Court approved $715 an hour for Melissa
28  Goodman of ACLU SoCal, a 2003 law school graduate with then-15 years of

DECLARATION OF MICHAEL KAUFMAN IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEYS' FEES AND EXPENSES

experience. The court in *McKibbon* also approved $600 per hour for Lindsay Battles, then with 10 years of experience, and $480 for Brendan Hamme, with six years of experience.

58. The rates sought for Mr. Arulanantham and myself are consistent with market rates awarded in these prior cases. My rates for 2018 ($620) and 2019 ($645) are identical to what the Court awarded in *Castillo*, and my 2015 ($530) rate is within $5 of the 2015 rate ($525) awarded in *Garcia*. My 2018 rate ($620) —during which time I had 11 years of experience—is also comparable to the rate awarded to Ms. Battles ($620) in *McKibben*, who then had 10 years of experience. The $20 increase reflects that I had an additional year of experience and federal court clerkship experience, for which it is the ACLU's practice (consistent with billing practices at other firms) to bill at a rate equivalent to up to one additional year of experience, for attorneys with fewer than twelve years' experience. *See* Exh. B, Sobel Dec. at ¶¶ 25, 29, 31 (describing increased rates due to federal clerkships). My 2018 rate is also identical to rate awarded to Mr. Vakili in *Gomez Sanchez*. Mr. Vakili has an additional year of experience but lacks any federal court clerkship experience.

59. Mr. Arulanantham's 2015 ($710), 2016 ($735), and 2017 ($760) rates are identical to the rates awarded by the Ninth Circuit in *Gomez Sanchez*. His 2015 rate is also identical to the rate awarded in *Garcia*. His rates are also consistent with the rates awarded for 2018 ($785) and 2019 ($810) in *Arroyo* and *Castillo*. The *Arroyo* and *Castillo* awards reflect an increase in Mr. Arulanantham's billing rate of $25/year, which are conservative yearly increases during this time period. *See* Sobel Dec., Exh. B. This Court in *Arroyo* granted similar annual rate increases for ACLU SoCal attorneys in that case.

60. The rates sought for ACLU So Cal's paralegals and legal assistants are also consistent with the awards in other cases. Paralegals and legal assistants are routinely awarded at the statutory maximum rate in EAJA litigation. For example,

21

in *Garcia*, the court approved an award in which Ms. Tien sought the EAJA statutory maximum in 2015. More recently, the Ninth Circuit in *Gomez Sanchez* found that "[t]he requested cost-of-living-adjusted EAJA statutory maximum hourly rates for paralegal Tien are in line with prevailing market rates for comparable paralegals." Exh. I at 14. Another ACLU paralegal, Ms. Rios, was awarded at a rate comparable to the EAJA statutory maximum in *Arroyo*.

61. Based on the yearly reviews conducted by the ACLU SoCal, I am informed and believe that the prevailing market rates for paralegals and legal assistants at the experience level of Ms. Tien, Ms. Kang, and Ms. Delgadillo are in excess of the EAJA statutory maximum rates in 2015, 2016, 2017, and 2018. This is consistent with billing practices at Skadden, which are described in the contemporaneously filed Declaration of Ashley Phillips.

62. ACLU SoCal rates are significantly lower than rates charged by commercial law firms, at which most or all of our attorneys would be qualified to work.  For example, attached as Exhibits K and L are a declaration and order from a case in this district in 2020 granting attorneys at Gibson Dunn & Crutcher LLP rates in an anti-SLAPP motion of up to $1,350 per hour, including awarding an attorney held out on Gibson Dunn's website as a 2013 law school graduate a rate of $815 per hour, and a 2004 law school graduate a rate of $915 per hour.

63. Based on the above, I believe the agreed-upon attorneys' fees award of $1,600,000, plus up to $148,975.72 in costs, is reasonable, fair, and appropriate.

## **Parties Have Agreed to a Fair, Reasonable, and Appropriate Award of Costs**

64. Plaintiffs' requested award is within the normal range of costs awarded under federal fee shifting statutes.

65. The types of costs included in the Parties' agreed-upon award are ordinary costs under fee shifting statutes, such as travel costs, deposition costs, consultants, filing fees, printing, scans, messenger services, and similar costs normally

1  reimbursed by the client. The billed amount reflects costs incurred by counsel in

2  this matter and do not include any surcharges or additional fees.

3      66. Attached as Exhibit M are cost details for the ACLU of Southern California,

4  the ACLU, and Skadden. Copies of these cost records were provided to Defendants

5  during the parties' settlement negotiations.

6      I declare under penalty of perjury under the laws of the United States and the

7  State of California that the foregoing is true and correct.

8      Executed at Los Angeles, California on March 14, 2022.

9

10                                    *s/ Michael Kaufman*

11                                    MICHAEL KAUFMAN

12                                    *Counsel for Plaintiffs*

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

DECLARATION OF MICHAEL KAUFMAN IN SUPPORT OF PLAINTIFFS' MOTION FOR
ATTORNEYS' FEES AND EXPENSES

# EXHIBIT A

### ACLU of Southern California
*Hernandez et al v. Barr et al*

| Position | Name | Year | Hours | Rate | Total: |
|---|---|---|---|---|---|
| Attorney | **Michael Kaufman** | 2015 | 41.9 | $530 | $22,208.03 |
| | | 2016 (minus travel) | 122.38 | $580 | $70,982.01 |
| | | 2016 (travel) | 2.50 | $193 | $481.70 |
| | | 2017 (minus travel) | 181.68 | $605 | $109,916.23 |
| | | 2017 (travel) | 5.70 | $197 | $1,121.70 |
| | | 2018 (no travel) | 173.34 | $620 | $107,472.35 |
| | | 2019 (no travel) | 314.99 | $645 | $203,168.73 |
| Attorney | **Ahilan Arulanantham** | 2015 (no travel) | 1.83 | $710 | $1,296.34 |
| | | 2016 (no travel) | 6.68 | $735 | $4,912.45 |
| | | 2017 (no travel) | 3.97 | $760 | $3,020.37 |
| Paralegal | **Sandra Kang** | 2018 | 0.93 | $201.60 | $187.49 |
| | | 2019 | 36.17 | $204.25 | $7,387.21 |
| Paralegal | **Geneva Tien** | 2016 | 11.66 | $192.68 | $2,246.65 |
| | | 2017 | 13.00 | $196.79 | $2,558.27 |
| Legal Assistant | **Jaqueline Delgadillo** | 2018 | 8.40 | $201.60 | $1,693.44 |
| | | 2019 | 7.2 | $204.25 | $1,470.60 |
| | | | | | |
| | | | | **Total Fees:** | **$540,123.58** |
| | | | | **Total Costs:** | **$5,450.05** |
| | | | | | |
| | | | | **Final Amount:** | **$545,573.63** |

**ACLU Immigrants' Rights Project**
*Hernandez et al v. Barr et al*

| Position | Name | Year | Hours | Rate | Total |
|----------|------|------|-------|------|-------|
| Attorney | **Michael Tan** | 2015 (minus travel) | 69.3 | $500 | $34,650.00 |
| | | 2015 (travel) | 12.0 | $190 | $2,283.36 |
| | | 2016 (minus travel) | 116.1 | $530 | $61,533.00 |
| | | 2016 (travel) | 12.0 | $193 | $2,312.16 |
| | | 2017 (minus travel) | 97.5 | $580 | $56,550.00 |
| | | 2017 (travel) | 14.5 | $197 | $2,853.46 |
| | | 2018 (minus travel) | 49.3 | $605 | $29,826.50 |
| | | 2018 (travel) | 8.0 | $202 | $1,612.80 |
| | | 2019 (no travel) | 71.8 | $620 | $44,516.00 |
| Attorney | **Stephen Kang** | 2015 (no travel) | 20.47 | $450 | $9,211.50 |
| | | 2015 (travel) | 3.25 | $190 | $618.41 |
| | | 2016 (no travel) | 105.48 | $480 | $50,632.13 |
| | | 2017 (minus travel) | 235.60 | $510 | $120,156.71 |
| | | 2017 (travel) | 15.42 | $197 | $3,034.50 |
| | | 2018 (no travel) | 35.60 | $540 | $19,221.60 |
| | | 2019 (no travel) | 10.76 | $570 | $6,130.51 |
| Attorney | **Celso Perez** | 2018 (no travel) | 2.75 | $450 | $1,237.50 |
| | | 2019 (minus travel) | 73.96 | $480 | $35,499.33 |
| | | 2019 (travel) | 4.00 | $205 | $821.00 |
| Attorney | **David Hausman** | 2017 (no travel) | 17.85 | $390 | $6,960.96 |
| | | 2018 (no travel) | 57.32 | $420 | $24,075.57 |
| | | 2019 (no travel) | 58.82 | $450 | $26,469.25 |
| | | | | | |
| | | | | **Total Fees:** | **$540,206.25** |
| | | | | **Total Costs:** | **$43,398.26** |
| | | | | | |
| | | | | **Final Amount:** | **$583,604.51** |

Skadden, Arps, Slate, Meagher & Flom LLP
*Hernandez v. Barr*

| Timekeeper | Position | 2015 | 2016 | 2017 | 2018 | 2019 | Totals (2015-2019) |
|---|---|---|---|---|---|---|---|
| Shannon Cooper | Legal Assistant | | $3,159.95 | $708.44 | $13,930.56 | $57,962.60 | $75,761.56 |
| Matt Delgado | Lawyer | $9,152.47 | $13,872.96 | $4,939.43 | | | $27,964.86 |
| Alexandra Farmer | Lawyer | | | | | $36,862.90 | $36,862.90 |
| Grayce Frink | Lawyer | $7,363.84 | $27,206.42 | | | | $34,570.25 |
| Devon Hein | Lawyer | $1,617.38 | $40,212.32 | $32,863.93 | | | $74,693.63 |
| Michael Hidalgo | Lawyer | $5,099.50 | $45,761.50 | $27,373.49 | $12,035.52 | | $90,270.01 |
| John Korvec | Lawyer | | | $25,484.31 | $50,520.96 | | $76,005.27 |
| Alyssa Musante | Lawyer | | | | $14,777.28 | $33,948.35 | $48,725.63 |
| Ashley Phillips | Lawyer | | | $4,604.89 | $34,211.52 | $13,690.18 | $52,506.58 |
| Olivia Powar | Lawyer | | | $4,880.39 | $18,789.12 | | $23,669.51 |
| Erica Sedler | Lawyer | | | | $64,592.64 | | $64,592.64 |
| Doug Smith | Lawyer | $4,338.38 | $37,245.04 | $33,513.34 | $106,747.20 | $72,617.45 | $254,461.42 |
| Candice Spoon | Legal Assistant | | $1,021.20 | $14,345.99 | $19,656.00 | $25,574.15 | $60,597.35 |
| Catherine Thompson | Lawyer | | | | $19,287.52 | | $19,287.52 |
| | | | | | | | |
| **Fees Totals** | | | $27,571.57 | $168,479.39 | $148,714.20 | $354,548.32 | $240,655.63 | $939,969.11 |
| | | | | | | | |
| **Expenses** | | | | | | | $100,127.41 |
| | | | | | | | |
| **GRAND TOTAL** | | | | | | | $1,040,096.52 |

| Timekeeper | Position | Hours | EAJA Rate | Total |
|---|---|---|---|---|
| Matt Delgado | Lawyer | 48.10 | $190.28 | $9,152.47 |
| Grayce Frink | Lawyer | 38.70 | $190.28 | $7,363.84 |
| Devon Hein | Lawyer | 8.50 | $190.28 | $1,617.38 |
| Michael Hidalgo | Lawyer | 26.80 | $190.28 | $5,099.50 |
| Doug Smith | Lawyer | 22.80 | $190.28 | $4,338.38 |
| | | | | |
| **Total** | | 144.90 | | $27,571.57 |

| Timekeeper | Position | Hours | EAJA Rate | Total |
|---|---|---|---|---|
| Shannon Cooper | Legal Assistant | 16.40 | $192.68 | $3,159.95 |
| Matt Delgado | Lawyer | 72.00 | $192.68 | $13,872.96 |
| Grayce Frink | Lawyer | 141.20 | $192.68 | $27,206.42 |
| Devon Hein | Lawyer | 208.70 | $192.68 | $40,212.32 |
| Michael Hidalgo | Lawyer | 237.50 | $192.68 | $45,761.50 |
| Doug Smith | Lawyer | 193.30 | $192.68 | $37,245.04 |
| Candice Spoon | Legal Assistant | 5.30 | $192.68 | $1,021.20 |
| | | | | |
| **Total** | | 874.40 | | $168,479.39 |

| Timekeeper | Position | Hours | EAJA Rate | Total |
|---|---|---:|---|---:|
| Shannon Cooper | Legal Assistant | 3.60 | $196.79 | $708.44 |
| Matt Delgado | Lawyer | 25.10 | $196.79 | $4,939.43 |
| Devon Hein | Lawyer | 167.00 | $196.79 | $32,863.93 |
| Michael Hidalgo | Lawyer | 139.10 | $196.79 | $27,373.49 |
| John Korevec | Lawyer | 129.50 | $196.79 | $25,484.31 |
| Ashley Phillips | Lawyer | 23.40 | $196.79 | $4,604.89 |
| Olivia Powar | Lawyer | 24.80 | $196.79 | $4,880.39 |
| Doug Smith | Lawyer | 170.30 | $196.79 | $33,513.34 |
| Candice Spoon | Legal Assistant | 72.90 | $196.79 | $14,345.99 |
| | | | | |
| **Total** | | 755.70 | | $148,714.20 |

| Timekeeper | Position | Hours | EAJA Rate | Total |
|---|---|---|---|---|
| Shannon Cooper | Legal Assistant | 69.10 | $201.60 | $13,930.56 |
| Michael Hidalgo | Lawyer | 59.70 | $201.60 | $12,035.52 |
| John Korevec | Lawyer | 250.60 | $201.60 | $50,520.96 |
| Alyssa Musante | Lawyer | 73.30 | $201.60 | $14,777.28 |
| Ashley Phillips | Lawyer | 169.70 | $201.60 | $34,211.52 |
| Olivia Powar | Lawyer | 93.20 | $201.60 | $18,789.12 |
| Erica Sedler | Lawyer | 320.40 | $201.60 | $64,592.64 |
| Doug Smith | Lawyer | 529.50 | $201.60 | $106,747.20 |
| Candice Spoon | Legal Assistant | 97.50 | $201.60 | $19,656.00 |
| Catherine Thompson | Lawyer | 95.20 | $202.60 | $19,287.52 |
| **Total** | | 1,663.00 | | $354,548.32 |

| Timekeeper | Position | Hours | EAJA Rate | Total |
|---|---|---|---|---|
| Shannon Cooper | Legal Assistant | 282.40 | $205.25 | $57,962.60 |
| Alexandra Farmer | Lawyer | 179.60 | $205.25 | $36,862.90 |
| Alyssa Musante | Lawyer | 165.40 | $205.25 | $33,948.35 |
| Ashley Phillips | Lawyer | 66.70 | $205.25 | $13,690.18 |
| Doug Smith | Lawyer | 353.80 | $205.25 | $72,617.45 |
| Candice Spoon | Legal Assistant | 124.60 | $205.25 | $25,574.15 |
| **Total** | | 1,172.50 | | $240,655.63 |

*As of 12/19/19

EAJA Rates as of January 2020

| | | |
|------|----|--------|
| 2010 | \$ | 175.06 |
| 2011 | \$ | 180.59 |
| 2012 | \$ | 190.06 |
| 2013 | \$ | 187.02 |
| 2014 | \$ | 190.06 |
| 2015 | \$ | 190.28 |
| 2016 | \$ | 192.68 |
| 2017 | \$ | 196.79 |
| 2018 | \$ | 201.60 |
| 2019 | \$ | 205.25 |

Source: http://cdn.ca9.uscourts.gov/datastore/uploads/immigration/immig_west/F.pdf

**Attorney Time for Michael Kaufman**
*Hernandez et al v. Barr et al*
**August 19, 2015 thru December 5, 2017**

| Description | Date | Duration | Minutes | Decimals |
|---|---|---|---|---|
| Review Juan's Bearden memo; review relevant case law; draft feedback and additional research questions | 7/15/2015 | 1:54:00 AM | 114.00 | 1.90 |
| Mtg w MT, Judy, Anand to discuss case, possible claims, research | 7/30/2015 | 1:06:00 | 66.00 | 1.10 |
| Review Hausman data, draft feedback and additional research questions | 8/3/2015 | 0:48:00 | 48.00 | 0.80 |
| Correspond w MT re claims, review CA9 caselaw | 8/4/2015 | 1:12:00 | 72.00 | 1.20 |
| Team mtg to discuss claims, venue | 8/12/2015 | 1:18:00 | 78.00 | 1.30 |
| Mtg w Geneva to discuss 50 state survey | 8/12/2015 | 0:18:00 | 18.00 | 0.30 |
| Review 8th amendment article | 8/17/2015 | 0:20:00 | 20.00 | 0.33 |
| Team call to discuss EP claim, case framing | 8/17/2015 | 1:06:00 | 66.00 | 1.10 |
| Research re applicability of 8th Am in immigration proceedings | 9/7/2015 | 0:57:32 | 57.53 | 0.96 |
| Research re applicability of 8th Am in immigration proceedings | 9/7/2015 | 3:40:22 | 220.37 | 3.67 |
| Call w Tim Harris | 9/10/2015 | 1:00:00 | 60.00 | 1.00 |
| Call w Jayashri to discuss co-counsel, research topics | 9/18/2015 | 0:45:00 | 45.00 | 0.75 |
| Call w MT, Judy to discuss claims, research next steps | 9/18/2015 | 1:15:00 | 75.00 | 1.25 |
| Draft named rep screening questionnaire | 9/23/2015 | 1:48:00 | 108.00 | 1.80 |
| Call w IRP to discuss venue, named plaintiff issues | 10/5/2015 | 0:50:00 | 50.00 | 0.83 |
| Call w Vera Weisz to discuss court observation collab | 10/5/2015 | 0:25:00 | 25.00 | 0.42 |
| Research re DP, EP claims | 10/12/2015 | 3:12:00 | 192.00 | 3.20 |
| Call w Esperanza to discuss bond issues; update team via email | 10/13/2015 | 0:50:00 | 50.00 | 0.83 |
| Research re statutory claims | 11/5/2015 | 2:00:00 | 120.00 | 2.00 |
| Team call to discuss detention center visit, decs, next steps | 11/5/2015 | 0:48:00 | 48.00 | 0.80 |
| Edit co-counsel agmt | 12/7/2015 | 1:04:13 | 64.22 | 1.07 |
| Call w MT and SK to discuss EP claim, data; correspond re same | 12/21/2015 | 0:40:00 | 40.00 | 0.67 |
| Call w Brianna to discuss federal court bail procedures | 12/21/2015 | 0:15:00 | 15.00 | 0.25 |
| Research re case law on 8th am in bond hearings | 12/23/2015 | 2:48:00 | 168.00 | 2.80 |
| Draft retainer agmt | 12/23/2015 | 1:30:00 | 90.00 | 1.50 |
| Team call to discuss EP claim, pleadings drafts | 12/23/2015 | 0:40:00 | 40.00 | 0.67 |
| Draft preliminary injunction motion section re statutory claims; research bail reform act, case law | 12/24/2015 | 3:30:00 | 210.00 | 3.50 |
| Draft preliminary injunction motion section re 8th am; edit other motion sections | 12/26/2015 | 3:12:00 | 192.00 | 3.20 |
| Edit preliminary injunction motion; review memo, case law re excessive bail clause | 12/27/2015 | 2:42:00 | 162.00 | 2.70 |
| | | **TOTAL 2015:** | | _41.90_ |
| Edit draft complaint | 1/5/2016 | 1:54:00 | 114.00 | 1.90 |
| Draft agenda for team call | 1/6/2016 | 0:10:00 | 10.00 | 0.17 |
| Team call to discuss pleadings, detention visit | 1/7/2016 | 0:45:00 | 45.00 | 0.75 |
| intake day | 1/13/2016 | 2:30:00 | 150.00 | 2.50 |
| Edit Esterle and Inlender decs | 1/13/2016 | 0:48:00 | 48.00 | 0.80 |
| Trip to Adelanto to conduct intakes with potential named reps | 1/14/2016 | 7:48:00 | 468.00 | 7.80 |
| Compile intakes, review and summarize for team | 1/19/2016 | 0:54:00 | 54.00 | 0.90 |
| Edit Ryo declaration | 1/19/2016 | 0:36:00 | 36.00 | 0.60 |
| Review surveys of prolonged detainees; correspond with Caitlin re same | 1/19/2016 | 0:18:00 | 18.00 | 0.30 |
| Draft agenda for team call | 1/20/2016 | 0:12:00 | 12.00 | 0.20 |
| Call w MT and Jaime to discuss FOIA data, other issues | 1/20/2016 | 0:36:00 | 36.00 | 0.60 |
| Team call re named reps, pleadings, claims | 1/21/2016 | 1:00:00 | 60.00 | 1.00 |
| Draft dec in support of class cert order | 1/22/2016 | 1:00:00 | 60.00 | 1.00 |
| Team call to discuss class definition | 1/25/2016 | 0:45:00 | 45.00 | 0.75 |
| Call w Jayashri, MT to discuss Ryo dec | 1/25/2016 | 0:35:00 | 35.00 | 0.58 |
| Edit Esterle, Inlender, MT decs; review FOIA data | 1/27/2016 | 1:00:00 | 60.00 | 1.00 |
| Review intakes for named plaintiffs; research case history for potential named reps | 1/28/2016 | 1:42:00 | 102.00 | 1.70 |
| Review 8th am memo; review case law, scholarship re 8th am claim | 1/29/2016 | 3:06:00 | 186.00 | 3.10 |
| Revise complaint, preliminary injunction | 2/2/2016 | 2:30:00 | 150.00 | 2.50 |
| Correspond with attys re potential named reps | 2/3/2016 | 0:24:00 | 24.00 | 0.40 |

| | | | | |
|---|---|---|---|---|
| Review case law re provisional class cert, systemic relief; correspond with team re same | 2/10/2016 | 0:40:00 | 40.00 | 0.67 |
| Team call to discuss named plaintiffs, class cert, relief | 2/11/2016 | 1:00:00 | 60.00 | 1.00 |
| Review Matias case file | 2/16/2016 | 0:36:00 | 36.00 | 0.60 |
| Trip to visit with potential named reps at SACJ | 2/17/2016 | 5:30:00 | 330.00 | 5.50 |
| Team call re named reps, legal research | 2/18/2016 | 0:48:00 | 48.00 | 0.80 |
| Review memo on civil arrest authority; circulate memo to team with thoughts | 2/19/2016 | 0:48:00 | 48.00 | 0.80 |
| Correspond with team re meaning of "with security" | 2/19/2016 | 0:18:00 | 18.00 | 0.30 |
| Draft Matias declaration | 2/22/2016 | 0:54:00 | 54.00 | 0.90 |
| Draft press release | 2/23/2016 | 0:18:00 | 18.00 | 0.30 |
| Correspond with team re class definition, "with security" language | 2/24/2016 | 0:30:00 | 30.00 | 0.50 |
| Correspond with team re Matias dec | 2/24/2016 | 0:18:00 | 18.00 | 0.30 |
| Draft agenda for team meeting; team meeting | 2/25/2016 | 1:06:00 | 66.00 | 1.10 |
| Corresond with Adelanto officials for security clearance, visitation | 2/25/2016 | 0:24:00 | 24.00 | 0.40 |
| Revise Matias dec | 2/25/2016 | 0:24:00 | 24.00 | 0.40 |
| Correspond with team re paralegal support, class definition | 2/25/2016 | 0:18:00 | 18.00 | 0.30 |
| Trip to Adelanto to meet with potential named plaintiffs | 2/26/2016 | 7:42:00 | 462.00 | 7.70 |
| Prep for status conference, correspond with team re same | 2/28/2016 | 2:30:00 | 150.00 | 2.50 |
| Edit press release, one pager | 2/28/2016 | 0:24:00 | 24.00 | 0.40 |
| Research re Doe filing | 2/29/2016 | 0:54:00 | 54.00 | 0.90 |
| Draft Rivera dec | 2/29/2016 | 0:42:00 | 42.00 | 0.70 |
| Correspond w team re class definition | 2/29/2016 | 0:30:00 | 30.00 | 0.50 |
| Research re standards at bond hearings; correspond with team re same | 3/4/2016 | 1:12:00 | 72.00 | 1.20 |
| Meet with Matias at SACJ | 3/23/2016 | 3:30:00 | 210.00 | 3.50 |
| Review files for potential plaintiffs | 3/23/2016 | 1:42:00 | 102.00 | 1.70 |
| Correspond with team re class cert motion | 3/23/2016 | 0:30:00 | 30.00 | 0.50 |
| Team call re complaint, class cert motion | 3/24/2016 | 0:25:00 | 25.00 | 0.42 |
| Trip to Adelanto to meet with Rivera, Xochitl | 4/1/2016 | 6:00:00 | 360.00 | 6.00 |
| Call w Geneva re complaint logistics | 4/1/2016 | 0:05:00 | 5.00 | 0.08 |
| Review decs; scan and send to team; call w Xochitl's daughter | 4/2/2016 | 0:54:00 | 54.00 | 0.90 |
| Correspond with team re class cert motion, decs | 4/18/2016 | 0:20:00 | 20.00 | 0.33 |
| Call w MT re remedies | 4/18/2016 | 0:15:00 | 15.00 | 0.25 |
| Edit decs for class cert motion | 4/19/2016 | 0:15:00 | 15.00 | 0.25 |
| Correspond w team re 23b1 | 4/19/2016 | 0:15:00 | 15.00 | 0.25 |
| Edit dec for class cert motion | 4/20/2016 | 0:10:00 | 10.00 | 0.17 |
| Edit Skadden dec, proposed order | 4/21/2016 | 0:30:00 | 30.00 | 0.50 |
| Edit class cert motion; research re ascertainability | 4/21/2016 | 2:06:00 | 126.00 | 2.10 |
| Review motion, supporting docs | 4/22/2016 | 0:20:00 | 20.00 | 0.33 |
| Draft letter to named reps re complaint | 4/25/2016 | 0:24:00 | 24.00 | 0.40 |
| Research re service on OC sheriffs | 4/26/2016 | 0:54:00 | 54.00 | 0.90 |
| Call w MT and SK re PI plans | 4/26/2016 | 0:45:00 | 45.00 | 0.75 |
| Review scheduling options for MTD, class cert and PI motions | 4/26/2016 | 0:35:00 | 35.00 | 0.58 |
| Correspond w govt counsel re MTD | 4/26/2016 | 0:08:00 | 8.00 | 0.13 |
| Edit prelim injunction brief | 4/27/2016 | 1:54:00 | 114.00 | 1.90 |
| Team call to discuss PI, scheduling issues, research | 4/28/2016 | 0:42:00 | 42.00 | 0.70 |
| Meet and confer w govt on MTD, class cert schedule | 4/29/2016 | 0:25:00 | 25.00 | 0.42 |
| Call w MT and SK to discuss PI strategy | 5/4/2016 | 0:40:00 | 40.00 | 0.67 |
| Team call re PI plans; circulate drafts of PI, order | 5/5/2016 | 0:45:00 | 45.00 | 0.75 |
| Team call re PI plans | 5/12/2016 | 0:45:00 | 45.00 | 0.75 |
| Edit PI motion | 5/14/2016 | 1:54:00 | 114.00 | 1.90 |
| Edit proposed order for PI | 5/15/2016 | 0:42:00 | 42.00 | 0.70 |
| Review memo, case law re periodic review under Bearden | 7/6/2016 | 0:45:00 | 45.00 | 0.75 |
| Review memo, case law re Brand X | 7/6/2016 | 0:30:00 | 30.00 | 0.50 |
| Team call re MTD opp, filing logistics | 7/7/2016 | 1:12:00 | 72.00 | 1.20 |
| Team call to discuss hearing prep | 7/21/2016 | 0:45:00 | 45.00 | 0.75 |
| Call w SK, MT to discuss oral arg prep | 7/25/2016 | 0:50:00 | 50.00 | 0.83 |
| | | | | |
| Edit supplemental brief | 8/4/2016 | 0:19:43 | 19.72 | 0.33 |
| Edit supplemental brief | 8/4/2016 | 5:20:15 | 320.25 | 5.34 |
| Edit supplemental brief | 8/8/2016 | 1:48:00 | 108.00 | 1.80 |
| Implement cite check; finalize supp brief and dec | 8/10/2016 | 2:12:00 | 132.00 | 2.20 |

| | | | | |
|---|---|---|---|---|
| Review briefs, case law in prep for hearing | 8/21/2016 | 5:30:00 | 330.00 | 5.50 |
| Travel to hearing in Riverside | 8/22/2016 | 2:30:00 | 150.00 | 2.50 |
| Appear for hearing on MTD, PI | 8/22/2016 | 1:45:00 | 105.00 | 1.75 |
| Call w MT, SK to discuss discovery options | 10/27/2016 | 0:50:00 | 50.00 | 0.83 |
| Draft press release re decision | 11/11/2016 | 0:30:00 | 30.00 | - |
| Review order re PI, MTD; call w MT re same | 11/11/2016 | 2:18:00 | 138.00 | 2.30 |
| Review order; draft agenda for team call; team call re PI order, next steps | 11/15/2016 | 1:06:00 | 66.00 | 1.10 |
| Correspond w Sherease re PI implementation; correspond w team re same; call w govt re same | 11/16/2016 | 0:45:00 | 45.00 | 0.75 |
| Edit notice to class members | 11/19/2016 | 0:30:00 | 30.00 | 0.50 |
| Call w Judy, Jayashri re PI implementation | 11/21/2016 | 0:54:00 | 54.00 | 0.90 |
| Call w MT, SK re PI implementation | 11/22/2016 | 1:00:00 | 60.00 | 1.00 |
| Correspond w team re PI implementation timeline; team call re stay opp, PI implmentation | 12/1/2016 | 0:48:00 | 48.00 | 0.80 |
| Correspond w team re govt's proposal | 12/3/2016 | 0:30:00 | 30.00 | 0.50 |
| Correspond w legal service providers, litigation team re implemenation issues | 12/7/2016 | 0:42:00 | 42.00 | 0.70 |
| Review and edit joint stip re PI timetable; correspond w team re same | 12/8/2016 | 0:48:00 | 48.00 | 0.80 |
| Meet and confer w govt re ex parte stay; correspond w team re same | 12/9/2016 | 0:36:00 | 36.00 | 0.60 |
| Edit opp to ex parte stay; correspond w team re same | 12/13/2016 | 1:30:00 | 90.00 | 1.50 |
| Review govt draft instructions; edit instructions; correspond w team re same; correspond w govt re notices | 12/19/2016 | 1:36:00 | 96.00 | 1.60 |
| Revise instructions; call w MT, SK re instructions; correspond w govt re instructions | 12/23/2016 | 1:24:00 | 84.00 | 1.40 |
| Review govt's revisions to instructions; correspond w team re same | 12/29/2016 | 0:42:00 | 42.00 | 0.70 |
| Collect comments re instructions; meet and confer w govt re instructions; correspond w team re call | 12/30/2016 | 1:18:00 | 78.00 | 1.30 |
| | **TOTAL 2016** | | | **124.88** |
| | | | | |
| Review govt stay app; research case law re stay | 1/1/2017 | 2:30:00 | 150 | 2.50 |
| Draft opp to stay app; correspond w team re same | 1/2/2017 | 3:12:00 | 192 | 3.20 |
| Edit stay opp; cite check and finalize brief | 1/3/2017 | 3:48:00 | 228 | 3.80 |
| Research re scope of stay order; correspond w team re stay strategy | 1/11/2017 | 1:06:00 | 66 | 1.10 |
| Review govt CA9 brief; edit outline for opp | 2/4/2017 | 1:12:00 | 72 | 1.20 |
| Draft 8th am, statutory sections for CA9 brief | 2/5/2017 | 0:48:00 | 48 | 0.80 |
| Review govt brief; draft section of CA9 brief re mischaracterizations of relief; draft intro | 2/8/2017 | 2:42:00 | 162 | 2.70 |
| Edit CA9 brief re named plaintiffs, background facts | 2/18/2017 | 3:00:00 | 180 | 3.00 |
| Edit DP, EP sections of CA9 brief; review case law, govt brief | 2/22/2017 | 5:30:00 | 330 | 5.50 |
| Review ER; compile potential docs for SER; correspond w team re same | 2/23/2017 | 1:36:00 | 96 | 1.60 |
| Edit CA9 briefs section re equitable factors, intro, summaries | 2/24/2017 | 6:06:00 | 366 | 6.10 |
| Edit constituitonal, statutory sections; review case law; correspond w team re same | 2/26/2017 | 3:48:00 | 228 | 3.80 |
| Review and combine edits to CA9; edit brief | 2/27/2017 | 3:18:00 | 198 | 3.30 |
| Edit sections re named reps; finalize legal argument sections | 2/28/2017 | 2:54:00 | 174 | 2.90 |
| Review cite checks; final review/edits for brief | 2/28/2017 | 2:06:00 | 126 | 2.10 |
| Edit/finalize brief; incorporate team edits | 3/1/2017 | 2:12:00 | 132 | 2.20 |
| Edit reply re motion for status conference; call w IRP re same | 3/4/2017 | 1:30:00 | 90 | 1.50 |
| Team call re strategy re status conference | 3/16/2017 | 0:54:00 | 54 | 0.90 |
| Travel to court hearing | 3/20/2017 | 2:06:00 | 126 | 2.10 |
| Attend hearing on motion for status conference; correspond w team re same | 3/20/2017 | 1:00:00 | 60 | 1.00 |
| Review CA9 rules re motions for reconsideration; correspond w team re strategy on stay | 3/29/2017 | 1:18:00 | 78 | 1.30 |
| Edit motion for clarification | 3/31/2017 | 1:06:00 | 66 | 1.10 |
| Team call re CA9 stay order, next steps | 4/26/2017 | 1:12:00 | 72 | 1.20 |
| Review written discovery requests, draft requests | 5/2/2017 | 1:06:00 | 66 | 1.10 |
| Call w MT, SK to discuss discovery | 5/3/2017 | 0:45:00 | 45 | 0.75 |
| Revise RFPs; draft ROGs | 5/5/2017 | 2:48:00 | 168 | 2.80 |
| Review notice of related case, pleadings; email team re same | 5/6/2017 | 0:42:00 | 42 | 0.70 |
| Draft RFAs | 5/6/2017 | 0:50:00 | 50 | 0.83 |
| Edit DHS 30b6 notice | 5/9/2017 | 0:35:00 | 35 | 0.58 |
| Call w MT, SK re discovery; edits discovery requests and circulate to team | 5/10/2017 | 1:48:00 | 108 | 1.80 |
| Team call re discovery, pretrial matters | 5/11/2017 | 0:40:00 | 40 | 0.67 |
| Review notice to d ct re Ninth Circuit decision | 5/16/2017 | 0:06:00 | 6 | 0.10 |

| | | | | |
|---|---|---|---|---|
| Review govt answer | 5/16/2017 | 1:20:00 | 80 | 1.33 |
| 26(f) meet and confer with govt; debrief with team | 5/18/2017 | 1:06:00 | 66 | 1.10 |
| Draft 28j letter re BIA decision | 5/18/2017 | 0:54:00 | 54 | 0.90 |
| Call w MT, SK to discuss discovery issues | 6/5/2017 | 1:00:00 | 60 | 1.00 |
| Edit discovery drafts | 6/8/2017 | 1:30:00 | 90 | 1.50 |
| Edit protective order | 6/9/2017 | 0:00:48 | 0.8 | 0.01 |
| Call w MT, SK to discuss discovery issues | 6/12/2017 | 0:36:00 | 36 | 0.60 |
| Oral arg prep: review briefing | 6/27/2017 | 3:45:00 | 225 | 3.75 |
| Edit cost stipulation | 6/29/2017 | 0:15:00 | 15 | 0.25 |
| Review D ct decisions, pleadings for CA9 arg | 7/1/2017 | 2:48:00 | 168 | 2.80 |
| Review briefing for CA9 arg | 7/2/2017 | 6:24:00 | 384 | 6.40 |
| Review amicus briefs, DOJ bail materials, prep for CA9 arg | 7/3/2017 | 4:24:00 | 264 | 4.40 |
| Outline, prep Qs for CA9 arg | 7/4/2017 | 5:00:00 | 300 | 5.00 |
| Moot, debrief at ACLU for CA9 arg | 7/5/2017 | 2:00:00 | 120 | 2.00 |
| Review EP, 8th am case law for CA9 arg | 7/6/2017 | 3:36:00 | 216 | 3.60 |
| Review DP, imm case law for CA9 arg | 7/7/2017 | 3:24:00 | 204 | 3.40 |
| Moot, debrief at Skadden for CA9 argument | 7/7/2017 | 2:12:00 | 132 | 2.20 |
| Review record, prep for CA9 argument | 7/9/2017 | 5:12:00 | 312 | 5.20 |
| Final review, prep for CA9 oral argument | 7/10/2017 | 4:48:00 | 288 | 4.80 |
| Oral argument at CA9 | 7/11/2017 | 3:00:00 | 180 | 3.00 |
| Review and edit 28j letter re Ledezma | 7/15/2017 | 0:30:00 | 30 | 0.50 |
| Review govt edits to 26f report; confer with team re same | 7/21/2017 | 0:45:00 | 45 | 0.75 |
| Meet and confer re 26f report w/ govt | 7/21/2017 | 0:28:59 | 28.98 | 0.48 |
| Team call re scheduling conf | 8/3/2017 | 0:18:00 | 18 | 0.30 |
| Review govt discovery responses; correspond w team re same | 8/6/2017 | 1:06:00 | 66 | 1.10 |
| Travel to and attend 26f scheduling conference | 8/7/2017 | 3:36:00 | 216 | 3.60 |
| Review govt discovery requests; circulate notes to team | 8/9/2017 | 1:06:00 | 66 | 1.10 |
| Call w MT, David to discuss discovery | 8/9/2017 | 0:30:00 | 30 | 0.50 |
| Team call to discuss discovery | 8/15/2017 | 0:34:00 | 34 | 0.57 |
| Review govt discovery responses; edit meet and confer letter | 8/20/2017 | 3:12:00 | 192 | 3.20 |
| Revise meet and confer letter | 8/23/2017 | 0:18:00 | 18 | 0.30 |
| Call w MT, SK re stay briefing | 8/30/2017 | 0:24:00 | 24 | 0.40 |
| Call w MT, SK, DH re experts | 8/31/2017 | 0:24:00 | 24 | 0.40 |
| Draft opp to motion to stay | 9/2/2017 | 3:12:00 | 192 | 3.20 |
| Revise stay opp | 9/4/2017 | 0:24:00 | 24 | 0.40 |
| Edit letter re meet and confer | 9/6/2017 | 0:18:00 | 18 | 0.30 |
| Prep call w Devon for meet and confer | 9/6/2017 | 0:15:00 | 15 | 0.25 |
| Draft proposed fact stipulations | 9/6/2017 | 0:48:00 | 48 | 0.80 |
| Edit stay motion opp | 9/10/2017 | 1:06:00 | 66 | 1.10 |
| Review govt reply brief re stay | 9/11/2017 | 0:24:00 | 24 | 0.40 |
| Team call re discovery | 9/13/2017 | 1:06:00 | 66 | 1.10 |
| Edit stips, correspond w team re same | 9/13/2017 | 0:24:00 | 24 | 0.40 |
| Research discovery issues, draft joint stip re mtc | 9/25/2017 | 1:30:00 | 90 | 1.50 |
| Review govt letter, prep call for meet and confer | 9/26/2017 | 0:30:00 | 30 | 0.50 |
| Draft joint stip re MTC | 9/27/2017 | 3:18:00 | 198 | 3.30 |
| Review and edit initial disclosures | 9/27/2017 | 0:24:00 | 24 | 0.40 |
| Review briefs, moot SK for stay hearing | 9/28/2017 | 0:54:00 | 54 | 0.90 |
| Review CA9 decision, correspond w team re same | 10/2/2017 | 1:00:00 | 60 | 1.00 |
| Draft press release, respond to press inquiries | 10/2/2017 | 1:00:00 | 60 | - |
| Call w SK, MT re CA9 decision | 10/5/2017 | 0:48:00 | 48 | 0.80 |
| Edit advisory re CA9 decision | 10/10/2017 | 0:24:00 | 24 | 0.40 |
| Team call re discovery, PI implementation | 10/12/2017 | 0:24:00 | 24 | 0.40 |
| Team call re discovery, PI implementation | 10/26/2017 | 0:24:00 | 24 | 0.40 |
| Draft email to govt re PI implementation | 10/26/2017 | 0:30:00 | 30 | 0.50 |
| Review govt edits to implementation docs, proposed timeline | 11/8/2017 | 0:36:00 | 36 | 0.60 |
| Draft response to govt re implementation outline; correspond w team re dsame | 11/9/2017 | 1:12:00 | 72 | 1.20 |
| Team call to discuss discovery, PI implementation | 11/9/2017 | 0:45:00 | 45 | 0.75 |
| Review govt edits; draft edits to implementation docs; review legal research re PRA | 11/12/2017 | 1:48:00 | 108 | 1.80 |
| Draft response to govt re implementation; correspond w team re same | 11/13/2017 | 1:30:00 | 90 | 1.50 |

| Description | Date | Time | Minutes | Hours |
|---|---|---|---|---|
| Review govt edits to implementation docs; correspond w team re same; draft response | 11/14/2017 | 1:18:00 | 78 | 1.30 |
| Correspond w govt re implementation docs, legal positions | 11/15/2017 | 0:54:00 | 54 | 0.90 |
| Review PO, clawback, ESI drafts; send comments to team | 11/15/2017 | 0:42:00 | 42 | 0.70 |
| Meet and confer w govt re discovery; team call to debrief | 11/15/2017 | 0:36:00 | 36 | 0.60 |
| Review govt edits to implementation docs, correspond w team re same | 11/15/2017 | 0:30:00 | 30 | 0.50 |
| Call w govt re discovery issues | 11/15/2017 | 0:40:00 | 40 | 0.67 |
| Review govt edits to protective order; correspond w team re same | 11/15/2017 | 0:24:00 | 24 | 0.40 |
| Review and edit summary of discovery meet and confer | 11/16/2017 | 0:18:00 | 18 | 0.30 |
| Correspond w govt re implementation docs | 11/16/2017 | 0:18:00 | 18 | 0.30 |
| Review govt edits to implementation docs, draft response to govt, correspond w team re same | 11/17/2017 | 1:18:00 | 78 | 1.30 |
| Review, edit joint stip re PI implementation timetable; correspond w team re same | 11/17/2017 | 0:48:00 | 48 | 0.80 |
| Correspond w team re implementation docs, draft response to govt | 11/19/2017 | 1:06:00 | 66 | 1.10 |
| Correspond w govt re implementation docs | 11/20/2017 | 0:48:00 | 48 | 0.80 |
| Correspond w team re implementation docs, PI schedule; draft joint stip re implementation; corresond w govt re same | 11/21/2017 | 1:24:00 | 84 | 1.40 |
| Draft correspondence re practice advisory, docs to legal service providers | 11/22/2017 | 0:24:00 | 24 | 0.40 |
| Edit court observation worksheet | 11/26/2017 | 0:24:00 | 24 | 0.40 |
| Develop system w Sandra for scanning, storing hearing notices; corresond w team re spreadsheet for tracking | 11/27/2017 | 0:42:00 | 42 | 0.70 |
| Correspond w team re govt's notice of ex parte filing; review draft response | 12/15/2017 | 0:30:00 | 30 | 0.50 |
| Review and edits draft protective order | 12/15/2017 | 0:42:00 | 42 | 0.70 |
| Review ex parte motion, supporting decs; revise draft opposition; correspond w team re same | 12/16/2017 | 2:24:00 | 144 | 2.40 |
| Call w team to discuss ex parte opp, corresond re scheduling | 12/16/2017 | 0:36:00 | 36 | 0.60 |
| Review discovery filings; correspond w team re our positions; draft email to govt re status of disputes, Ps positions | 12/17/2017 | 2:36:00 | 156 | 2.60 |
| Review revisions to protective order, correspond with team re same | 12/18/2017 | 0:18:00 | 18 | 0.30 |
| Draft agenda and current status of negotiations; prep call with team; call w govt re discovery production; debrief with team | 12/18/2017 | 2:54:00 | 174 | 2.90 |
| Correspond with team re discovery matters, protective order revisions | 12/19/2017 | 0:36:00 | 36 | 0.60 |
| Review govt response to compliance issues; discuss with team; draft response and request for add'l info | 12/20/2017 | 2:06:00 | 126 | 2.10 |
| Review stip for 24 hour extension to enable continued negotiations | 12/20/2017 | 0:18:00 | 18 | 0.30 |
| Prep call w team re call w govt re discovery production schedule; call w govt; debrief call w team; locate materials for govt's review; correspond w govt re call and materials | 12/20/2017 | 3:18:00 | 198 | 3.30 |
| Review revised protective order | 12/20/2017 | 0:30:00 | 30 | 0.50 |
| Neogitiate with govt over asylum information exception; correspond with team re same; draft joint stipulation for extension of discovery production | 12/21/2017 | 2:12:00 | 132 | 2.20 |
| Correspond w team re govt request for extension | 12/22/2017 | 0:24:00 | 24 | 0.40 |
| Review database production, correspond with team and govt re missing info | 12/27/2017 | 0:30:00 | 30 | 0.50 |
| Correspond with govt re database production | 12/29/2017 | 0:20:00 | 20 | 0.33 |
| | **TOTAL 2017** | | | **187.38** |
| Team call re discovery, implementation of PI | 1/4/2018 | 0:35:00 | 35.00 | 0.58 |
| Call w David re selecting A files | 1/4/2018 | 0:20:00 | 20.00 | 0.33 |
| Review and edit meet and confer letter re discovery disputes | 1/25/2018 | 0:25:00 | 25.00 | 0.42 |
| Review and edit draft stipulation re govt shutdown; correspond w team re same | 1/26/2018 | 0:25:00 | 25.00 | 0.42 |
| Draft joint stipulation re aslyum related info; correspond w govt re same | 1/26/2018 | 0:20:00 | 20.00 | 0.33 |
| Team call re discovery, compliance issues | 2/1/2018 | 0:26:00 | 26.00 | 0.43 |
| Call w MT, SK, DH to discuss discovery review plans, experts | 2/7/2018 | 0:50:00 | 50.00 | 0.83 |
| Review govt letter re discovery disputes; review referenced court pleadings, correspondence | 2/7/2018 | 0:30:00 | 30.00 | 0.50 |
| Prepare draft agenda for team call; team call to discuss discovery issues | 2/8/2018 | 1:06:00 | 66.00 | 1.10 |
| Edit email re meet and confer re discovery | 2/13/2018 | 0:24:00 | 24.00 | 0.40 |
| Edit meet and confer letter re discovery disputes | 2/14/2018 | 2:54:00 | 174.00 | 2.90 |
| Call w govt re discovery disputes | 2/20/2018 | 0:40:00 | 40.00 | 0.67 |

| Description | Date | Time | Amount | Hours |
|---|---|---|---|---|
| Review govt letter re custodian/search terms, correspond w team re same | 2/21/2018 | 0:24:00 | 24.00 | 0.40 |
| Review and edit response to govt re search terms, A file production extension | 2/22/2018 | 0:48:00 | 48.00 | 0.80 |
| Review govt ex parte motion;  edit ex parte opposition | 2/26/2018 | 1:24:00 | 84.00 | 1.40 |
| Reive MJ discovery order, correspond with team re same | 3/3/2018 | 0:20:00 | 20.00 | 0.33 |
| Edit letter to govt re MJ order | 3/6/2018 | 0:25:00 | 25.00 | 0.42 |
| Team call re discovery meet and confer; review govt discovery letter | 3/6/2018 | 0:54:00 | 54.00 | 0.90 |
| Team prep call re meet and confer; meet and confer w govt re discovery plan; debrief w tam | 3/7/2018 | 2:00:00 | 120.00 | 2.00 |
| Edit list of proposed search terms, custodians | 3/7/2018 | 0:45:00 | 45.00 | 0.75 |
| Edit joint stip re discovery | 3/8/2018 | 0:35:00 | 35.00 | 0.58 |
| Meet and confer w govt re discovery plan | 3/9/2018 | 1:40:00 | 100.00 | 1.67 |
| Edit status report re discovery plan | 3/9/2018 | 0:20:00 | 20.00 | 0.33 |
| Team prep call re meet and confer re discovery plan | 3/9/2018 | 0:15:00 | 15.00 | 0.25 |
| Call w Brandon re criminal ATP protections | 3/16/2018 | 0:45:00 | 45.00 | 0.75 |
| Call w govt re search terms; pre call prep call w Skadden | 3/19/2018 | 2:00:00 | 120.00 | 2.00 |
| Edit follow up email to govt re meet and confer | 3/19/2018 | 0:00:30 | 0.50 | 0.01 |
| Team call re search terms, other discovey matters | 3/22/2018 | 0:45:00 | 45.00 | 0.75 |
| Call w govt re search terms; correspond w team re same | 3/22/2018 | 0:40:00 | 40.00 | 0.67 |
| Meet and confer w govt re search terms | 3/27/2018 | 1:00:00 | 60.00 | 1.00 |
| Call w MT, SK, DH re bond hearing delays, complaint amendment | 3/27/2018 | 0:40:00 | 40.00 | 0.67 |
| Debrief on call w govt | 3/27/2018 | 0:30:00 | 30.00 | 0.50 |
| Correspond with team re BI subpoena | 3/27/2018 | 0:20:00 | 20.00 | 0.33 |
| Meet and confer w govt re discovery plan | 3/29/2018 | 0:01:06 | 1.10 | 0.02 |
| Review and edit joint status report re discovery | 3/29/2018 | 0:00:18 | 0.30 | 0.01 |
| Debrief with team re meet and confer | 3/30/2018 | 0:15:00 | 15.00 | 0.25 |
| Meet and confer re discovery plan | 3/30/2018 | 0:01:12 | 1.20 | 0.02 |
| Finalize BI subpoenas | 4/4/2018 | 0:00:24 | 0.40 | 0.01 |
| Meet and confer re supplemental joint status report | 4/6/2018 | 0:55:00 | 55.00 | 0.92 |
| Meet and confer w govt re third party discovery; debrief w team | 5/14/2018 | 1:12:00 | 72.00 | 1.20 |
| Review govt letter, discovery requests and prep for meet/confer | 5/14/2018 | 0:48:00 | 48.00 | 0.80 |
| Edit attorneys fee motion | 5/15/2018 | 0:36:00 | 36.00 | 0.60 |
| Team call re discovery issues | 5/17/2018 | 0:36:00 | 36.00 | 0.60 |
| Review docs/A files, prep questions for Maggard depo | 7/2/2018 | 4:30:00 | 270.00 | 4.50 |
| Review pleadings, prep for mtg w special master | 7/2/2018 | 2:12:00 | 132.00 | 2.20 |
| Meeting w special master, debrief w Doug | 7/3/2018 | 5:00:00 | 300.00 | 5.00 |
| Prepare questions, prep for Maggard depo | 7/8/2018 | 2:30:00 | 150.00 | 2.50 |
| Review docs, prepare exhibits, prep for Maggard depo | 7/10/2018 | 4:30:00 | 270.00 | 4.50 |
| Depose IJ Maggard | 7/11/2018 | 6:00:00 | 360.00 | 6.00 |
| Correspond w team, govt re extension on discovery | 7/13/2018 | 0:12:00 | 12.00 | 0.20 |
| Call w govt re 26f report | 7/18/2018 | 0:45:00 | 45.00 | 0.75 |
| Prep for meet and confer, meet and confer w govt re 26f | 7/18/2018 | 1:12:00 | 72.00 | 1.20 |
| Correspond w team, govt re govt motion for extension | 7/18/2018 | 0:24:00 | 24.00 | 0.40 |
| Correspond w team and govt re govt proposals to substitute custodians | 7/19/2018 | 0:36:00 | 36.00 | 0.60 |
| Review draft 26f report, correspond w team re same | 7/20/2018 | 0:36:00 | 36.00 | 0.60 |
| Prep for meet and confer on govt discovery; meet and confer w govt on govt discovery requests | 7/24/2018 | 2:18:00 | 138.00 | 2.30 |
| Call w MT, David to discuss discovery plans | 8/1/2018 | 0:50:00 | 50.00 | 0.83 |
| Team call to discuss discovery matters | 8/9/2018 | 0:30:00 | 30.00 | 0.50 |
| Status conference w special master; debrief w Doug | 8/16/2018 | 1:45:00 | 105.00 | 1.75 |
| Edit meet/confer letter, correspond w team re same | 8/20/2018 | 0:30:03 | 30.05 | 0.50 |
| Review discovery responses, call w Doug re same | 8/22/2018 | 0:25:00 | 25.00 | 0.42 |
| Review King dec, correspond w team re custodians | 8/22/2018 | 0:40:00 | 40.00 | 0.67 |
| Meet and confer w govt on custodians | 8/23/2018 | 0:50:00 | 50.00 | 0.83 |
| Meet and confer re 30b6 topics | 8/29/2018 | 0:20:00 | 20.00 | 0.33 |
| Review govt status report, draft plaintiffs' portions | 8/30/2018 | 0:54:00 | 54.00 | 0.90 |
| Correspond w govt, team re custodians, other discovery issues | 8/30/2018 | 0:48:00 | 48.00 | 0.80 |
| Team call re MTC, attorneys fees motion, discovery issues | 9/6/2018 | 0:30:00 | 30.00 | 0.50 |
| Edit Jennings depo outline | 9/8/2018 | 1:06:00 | 66.00 | 1.10 |
| Edit Ps positions re govt MTC | 9/9/2018 | 4:48:00 | 288.00 | 4.80 |
| Prepare depo outline, review discovery for Valdez depo | 9/24/2018 | 6:30:00 | 390.00 | 6.50 |
| Review discovery, prep depo questions, prep exhibts | 9/25/2018 | 9:18:00 | 558.00 | 9.30 |

| | | | | |
|---|---|---|---|---|
| Take deposition of G Valdez | 9/26/2018 | 8:30:00 | 510.00 | 8.50 |
| Edit supp memo re MTC | 9/27/2018 | 1:06:00 | 66.00 | 1.10 |
| Correspond w team re outstanding discovery tasks | 9/27/2018 | 0:24:00 | 24.00 | 0.40 |
| Review Jennings depo, prep Valez depo outline | 9/28/2018 | 4:48:00 | 288.00 | 4.80 |
| Edit 37-1 letters re database info, 30b6 topics | 10/4/2018 | 0:50:00 | 50.00 | 0.83 |
| Team call re discovery issues | 10/4/2018 | 0:40:00 | 40.00 | 0.67 |
| Edit outline for MTC argument | 10/11/2018 | 0:30:00 | 30.00 | 0.50 |
| Team call re schedule, discovery | 10/11/2018 | 0:40:00 | 40.00 | 0.67 |
| Meet and confer w govt re case schedule | 10/11/2018 | 0:25:00 | 25.00 | 0.42 |
| Status conference and hearing w special master | 10/12/2018 | 1:24:00 | 84.00 | 1.40 |
| Prep call w Doug | 10/12/2018 | 0:25:00 | 25.00 | 0.42 |
| Mtg w Doug, Erica re named plaintiff discovery; review discovery ruling | 10/17/2018 | 1:48:00 | 108.00 | 1.80 |
| Call w MT re class definition, named plaintiffs | 10/18/2018 | 0:40:00 | 40.00 | 0.67 |
| Meet and confer re database issues; calls w David to plan and debrief | 10/24/2018 | 1:36:00 | 96.00 | 1.60 |
| Call w Cesar re ROGs | 10/24/2018 | 1:30:00 | 90.00 | 1.50 |
| Correspond w team re discovery stuff | 10/31/2018 | 0:18:00 | 18.00 | 0.30 |
| Call w David re govt response re data; edit email response | 11/1/2018 | 0:36:00 | 36.00 | 0.60 |
| Call w Cesar re ROGs; edit ROG responses | 11/2/2018 | 1:12:00 | 72.00 | 1.20 |
| Call w Xochitl re ROGs; edit responses to ROGS | 11/3/2018 | 1:24:00 | 84.00 | 1.40 |
| Edit motion for review re discovery order | 11/4/2018 | 0:30:00 | 30.00 | 0.50 |
| Correspond w team re ROG responses | 11/6/2018 | 0:24:00 | 24.00 | 0.40 |
| Correspond w Public Counsel re XH's benefits | 11/8/2018 | 0:18:00 | 18.00 | 0.30 |
| Prep for call w SM; call w SM | 11/9/2018 | 0:45:00 | 45.00 | 0.75 |
| Edit XH ROG respones | 11/9/2018 | 0:24:00 | 24.00 | 0.40 |
| Edit motion to enforce re data | 11/10/2018 | 1:18:00 | 78.00 | 1.30 |
| Correspond w team, Emi, clients re depos | 11/10/2018 | 0:30:00 | 30.00 | 0.50 |
| Edit ROG responses | 11/10/2018 | 0:24:00 | 24.00 | 0.40 |
| Correspond w team, clients re depo scheduling | 11/15/2018 | 1:12:00 | 72.00 | 1.20 |
| Draft letter to CM's employer re depo | 11/16/2018 | 0:24:00 | 24.00 | 0.40 |
| Edit reply re MTR | 11/19/2018 | 0:48:00 | 48.00 | 0.80 |
| Correspond w team re depos | 11/19/2018 | 0:18:00 | 18.00 | 0.30 |
| Review docs for depo prep | 11/23/2018 | 1:48:00 | 108.00 | 1.80 |
| Prep session w CM | 11/26/2018 | 2:06:00 | 126.00 | 2.10 |
| Attend CM depo | 11/27/2018 | 6:00:00 | 360.00 | 6.00 |
| Depo prep session for XH | 11/28/2018 | 2:12:00 | 132.00 | 2.20 |
| Take XH to deposition; attend deposition | 11/29/2018 | 8:00:00 | 480.00 | 8.00 |
| Edit discovery filings | 11/29/2018 | 0:36:00 | 36.00 | 0.60 |
| Review briefing, prep for mtc hearing | 12/3/2018 | 2:48:00 | 168.00 | 2.80 |
| Attend hearing re govt mtc discovery | 12/4/2018 | 4:30:00 | 270.00 | 4.50 |
| Prep for call w ACLU team re discovery experts; call; circulate notes, comments | 12/5/2018 | 1:36:00 | 96.00 | 1.60 |
| Edit ex parte motion to stay compliance w discovery | 12/6/2018 | 0:48:00 | 48.00 | 0.80 |
| Correspond w Emi re XH depo transcript, discovery responses | 12/7/2018 | 0:42:00 | 42.00 | 0.70 |
| Draft 37-1 letter re PI implementation RFPs | 12/9/2018 | 3:30:00 | 210.00 | 3.50 |
| Finalize 37-1 letter re RFPs | 12/12/2018 | 1:06:00 | 66.00 | 1.10 |
| Edit motion to enforce, correspond w team re same | 12/13/2018 | 0:48:00 | 48.00 | 0.80 |
| Edit 37-1 letter re privilege log | 12/13/2018 | 0:24:00 | 24.00 | 0.40 |
| Correspond w attys re PI implementation issues | 12/14/2018 | 0:42:00 | 42.00 | 0.70 |
| Find, delete docs re govt clawback letter | 12/14/2018 | 0:24:00 | 24.00 | 0.40 |
| Review joint status report | 12/14/2018 | 0:18:00 | 18.00 | 0.30 |
| Edit response to govt re special master costs | 12/17/2018 | 0:36:00 | 36.00 | 0.60 |
| Correspond w team re meet and confer timing, govt extension request | 12/17/2018 | 0:30:00 | 30.00 | 0.50 |
| Call w ACLU team re consulting expert | 12/17/2018 | 0:24:00 | 24.00 | 0.40 |
| Edit MTC re protective order | 12/19/2018 | 1:00:00 | 60.00 | 1.00 |
| Review docs for meet and confer; meet and confer w govt re 3 motions; correspond w team re same | 12/20/2018 | 3:18:00 | 198.00 | 3.30 |
| Edit 37-1 letter re protective order | 12/20/2018 | 0:18:00 | 18.00 | 0.30 |
| Review discovery responses; draft MTC | 12/21/2018 | 1:12:00 | 72.00 | 1.20 |
| Correspond w team re govt motion, ex parte; edit response | 12/23/2018 | 0:54:00 | 54.00 | 0.90 |
| Correspond w govt, team re stipulation | 12/23/2018 | 0:30:00 | 30.00 | 0.50 |
| | **TOTAL 2018:** | | | **173.34** |

| | | | | |
|---|---|---|---|---|
| Call w MT, David, Celso re discovery, experts | 1/9/2019 | 0:36:00 | 36.00 | 0.60 |
| Training for Skadden team on A file review | 1/15/2019 | 1:36:00 | 96.00 | 1.60 |
| Edit MTC re PI implementation info | 1/21/2019 | 2:12:00 | 132.00 | 2.20 |
| Review XH and CM depo transcripts | 1/31/2019 | 2:42:00 | 162.00 | 2.70 |
| Team call re oustanding discovery | 1/31/2019 | 0:30:00 | 30.00 | 0.50 |
| Finalize joint stip re PI implementation MTC | 2/4/2019 | 1:48:00 | 108.00 | 1.80 |
| Meet w CM re errata, discovery | 2/6/2019 | 1:06:00 | 66.00 | 1.10 |
| Team call re various disco matters | 2/7/2019 | 0:40:00 | 40.00 | 0.67 |
| | | | | |
| Draft response re scope of SM's order for mot for second depos; edit other sections | 2/10/2019 | 5:18:00 | 318.00 | 5.30 |
| Finalize declaration; edit into for mot opp | 2/11/2019 | 1:12:00 | 72.00 | 1.20 |
| Meet w XH re errata, disco responses | 2/11/2019 | 0:48:00 | 48.00 | 0.80 |
| Review govt response to mot to enforce; correspond w team re same | 2/13/2019 | 0:36:00 | 36.00 | 0.60 |
| Edit protective order motion; draft section of supp memo re second depos | 2/17/2019 | 3:30:00 | 210.00 | 3.50 |
| Review protective order motion; send comments to doug | 2/20/2019 | 0:30:00 | 30.00 | 0.50 |
| Review joint stip re MTC PI info; outline supp memo | 2/21/2019 | 2:30:00 | 150.00 | 2.50 |
| Telephonic hearing w Special Master; prep call w Doug | 2/21/2019 | 0:54:00 | 54.00 | 0.90 |
| Team call to discuss disovery issues | 2/21/2019 | 0:42:00 | 42.00 | 0.70 |
| Review govt args, past filings; draft supp memo re MTC re PI info | 2/22/2019 | 6:12:00 | 372.00 | 6.20 |
| Review named rep doc productions; correspond w team re same | 2/24/2019 | 1:36:00 | 96.00 | 1.60 |
| Incorporate edits, draft MTC re PI info | 2/24/2019 | 1:24:00 | 84.00 | 1.40 |
| Prepare errata for motion to compel; finalize supp memo re motion to compel | 2/25/2019 | 2:54:00 | 174.00 | 2.90 |
| Edit protective order motion | 2/25/2019 | 1:18:00 | 78.00 | 1.30 |
| Review CM docs for production | 2/25/2019 | 0:48:00 | 48.00 | 0.80 |
| Call w ACLU team to discuss talk review, experts | 2/26/2019 | 0:30:00 | 30.00 | 0.50 |
| Edit supp memo re motion to enforce | 2/26/2019 | 1:06:00 | 66.00 | 1.10 |
| Edit supp memo re motion to enforce | 2/27/2019 | 0:36:00 | 36.00 | 0.60 |
| Draft agenda for team call; team call re discovery issues | 2/28/2019 | 0:48:00 | 48.00 | 0.80 |
| Edit responses to second set of disco requests to named reps, correspond to team re same | 2/28/2019 | 0:36:00 | 36.00 | 0.60 |
| Send comments on Dora's expert report outline | 3/4/2019 | 0:48:00 | 48.00 | 0.80 |
| Edit responses to second set of disco requests to named reps | 3/4/2019 | 0:42:00 | 42.00 | 0.70 |
| Correspond w Cesar, team re doc production | 3/4/2019 | 0:18:00 | 18.00 | 0.30 |
| Edit supp memo re second depos motion | 3/5/2019 | 2:06:00 | 126.00 | 2.10 |
| Call w IRP re experts | 3/5/2019 | 0:36:00 | 36.00 | 0.60 |
| Review A file summaries, correspond w team re experts | 3/6/2019 | 0:36:00 | 36.00 | 0.60 |
| Review SM tentative ruling; team call re ruling, other disco matters | 3/7/2019 | 1:06:00 | 66.00 | 1.10 |
| Review doc productions; correspond w team re privilege issues | 3/8/2019 | 3:30:00 | 210.00 | 3.50 |
| Review class members' A files | 3/12/2019 | 2:12:00 | 132.00 | 2.20 |
| Call w David, correspond w team re case schedule deadlines | 3/12/2019 | 0:30:00 | 30.00 | 0.50 |
| Review docs, depo trascripts; send edits to RFAs drafts | 3/13/2019 | 2:06:00 | 126.00 | 2.10 |
| Call re responses to RFAs | 3/13/2019 | 1:00:00 | 60.00 | 1.00 |
| Review and send edits on Ryo outline | 3/13/2019 | 0:48:00 | 48.00 | 0.80 |
| Discovery review w Sandra | 3/14/2019 | 0:24:00 | 24.00 | 0.40 |
| Call w Dora re case schedule | 3/15/2019 | 0:24:00 | 24.00 | 0.40 |
| Draft outline re MTC oral argument, review pleadings | 3/17/2019 | 2:00:00 | 120.00 | 2.00 |
| Review and revise named rep RFA responses | 3/19/2019 | 1:36:00 | 96.00 | 1.60 |
| Hearing w special master re MTC, discovery matters | 3/19/2019 | 0:54:00 | 54.00 | 0.90 |
| Mtg w XH to discuss ROG, RFA responses | 3/20/2019 | 1:12:00 | 72.00 | 1.20 |
| Call w CM re RFA responses | 3/20/2019 | 0:30:00 | 30.00 | 0.50 |
| Revise RFA, ROG responses in light of XH, CM mtgs | 3/20/2019 | 0:36:00 | 36.00 | 0.60 |
| Review and edits RFA, ROGs responses | 3/21/2019 | 1:48:00 | 108.00 | 1.80 |
| Draft agenda for team call; team call re disco, other pretrial issues | 3/21/2019 | 0:54:00 | 54.00 | 0.90 |
| Call w Jordan Cunnings re XH U visa docs | 3/21/2019 | 0:24:00 | 24.00 | 0.40 |
| Review and comment on Kennedy outline | 3/22/2019 | 0:54:00 | 54.00 | 0.90 |
| | | | | |
| Meet and confer w govt re 37-1 letter on disco motions; correspond w team re same | 3/25/2019 | 1:24:00 | 84.00 | 1.40 |
| Edit supp memo re protective order | 3/26/2019 | 1:36:00 | 96.00 | 1.60 |
| | | | | |
| Meet and confer w govt on case schedule, PI info agmt; correspond w team re same | 3/27/2019 | 0:54:00 | 54.00 | 0.90 |
| Correspond w govt re fact disco deadline, proposal re PI info agmt | 3/28/2019 | 1:06:00 | 66.00 | 1.10 |

| | | | | |
|---|---|---|---|---|
| Correspond w IRP team re Emily's report, additions | 4/1/2019 | 0:30:00 | 30.00 | 0.50 |
| Review govt ex parte; send thots to team re response, outline for opp | 4/3/2019 | 1:12:00 | 72.00 | 1.20 |
| Edit joint stip re extension to comply with SM order; correspond w team re same | 4/3/2019 | 0:36:00 | 36.00 | 0.60 |
| Correspond w govt re PI info agmt, MTE agmt | 4/3/2019 | 0:18:00 | 18.00 | 0.30 |
| Edit opp to ex parte motion to extend fact disco | 4/4/2019 | 1:30:00 | 90.00 | 1.50 |
| Correspond w team re agmts on data, ROPs | 4/7/2019 | 0:30:00 | 30.00 | 0.50 |
| Meet and confer w govt on disco matters; correspond w govt re same; correspond w team re positions on MTE, PI info | 4/8/2019 | 2:12:00 | 132.00 | 2.20 |
| Edit joint stip re non fact discovery deadlines; correspond w govt re stip, agmt on PI information, agmt on MTE | 4/9/2019 | 1:18:00 | 78.00 | 1.30 |
| Correspond w counsel, Michael Dawson re availability for SM conference call | 4/10/2019 | 0:18:00 | 18.00 | 0.30 |
| Monthly conference call w special master; prep call w Doug | 4/10/2019 | 2:24:00 | 144.00 | 2.40 |
| Team call re various disco matters, draft agenda for team, correspond w IRP re discrete assignments | 4/11/2019 | 1:06:00 | 66.00 | 1.10 |
| Correspond w govt re joint stip on extensions | 4/11/2019 | 0:18:00 | 18.00 | 0.30 |
| Review govt MTC; draft propose opp outline | 4/12/2019 | 1:48:00 | 108.00 | 1.80 |
| Review govt MTE; circulate proposed opp outline to team | 4/12/2019 | 1:36:00 | 96.00 | 1.60 |
| Meet and confer w govt; correspond w govt re fact disco deadline, stips | 4/12/2019 | 1:18:00 | 78.00 | 1.30 |
| Review CM depo transcript; circulate proposed response to govt MTE, MTC claims based on transcript | 4/13/2019 | 3:06:00 | 186.00 | 3.10 |
| Draft joint stip re non fact disco deadlines | 4/13/2019 | 1:00:00 | 60.00 | 1.00 |
| Team call re MTC, MTE responses | 4/13/2019 | 0:48:00 | 48.00 | 0.80 |
| Review XH depo transcript; prepare doc to respond to doc production, spoiliation | 4/14/2019 | 3:18:00 | 198.00 | 3.30 |
| Review govt args re RFPs in MTE, draft responses to each | 4/14/2019 | 2:30:00 | 150.00 | 2.50 |
| Edit ex parte re filing motions past fact disco deadline | 4/14/2019 | 1:18:00 | 78.00 | 1.30 |
| Team call re planning for MTC, MTE; correspond w team re same | 4/15/2019 | 0:54:00 | 54.00 | 0.90 |
| Review SM order re second depos, correspond w team re same | 4/15/2019 | 0:48:00 | 48.00 | 0.80 |
| Finalize joint stip re non fact discovery deadlines | 4/16/2019 | 0:36:00 | 36.00 | 0.60 |
| Call w MT, Celso re disco cut off arg; send briefs, correspond re same | 4/17/2019 | 0:48:00 | 48.00 | 0.80 |
| Review Bernal ruling, correspond w team re same | 4/17/2019 | 0:30:00 | 30.00 | 0.50 |
| Correspond w Brian, team re agreement on briefing schedule on motions; call w Brian re briefing schedule | 4/17/2019 | 1:18:00 | 78.00 | 1.30 |
| Call w MT, Celso re deadline research; corresond w team re same | 4/18/2019 | 1:12:00 | 72.00 | 1.20 |
| Correspond w Cunnings re dec | 4/18/2019 | 0:12:00 | 12.00 | 0.20 |
| Collect exhibits for dec for 53f opp | 4/19/2019 | 0:54:00 | 54.00 | 0.90 |
| Correspond w team re agmt re MTE data | 4/19/2019 | 0:36:00 | 36.00 | 0.60 |
| Research re waiver, edit 53f opp | 4/20/2019 | 0:02:12 | 2.20 | 0.04 |
| Research re waiver; draft 53f opp section re waiver; edit rest of brief | 4/21/2019 | 4:42:00 | 282.00 | 4.70 |
| Finalize opp to 53f appeal, declaration in support; review cite checks/edits | 4/22/2019 | 5:30:00 | 330.00 | 5.50 |
| Review joint stips re second depos, 53f appeal | 4/23/2019 | 0:36:00 | 36.00 | 0.60 |
| Draft status report and withdrawal of motion to enforce | 4/23/2019 | 0:30:00 | 30.00 | 0.50 |
| Correspond w team re doc productions | 4/24/2019 | 0:30:00 | 30.00 | 0.50 |
| Draft status report and withdrawal of motion to enforce | 4/24/2019 | 1:06:00 | 66.00 | 1.10 |
| Correspond w team re tax returns | 4/24/2019 | 0:24:00 | 24.00 | 0.40 |
| Draft declaration re MTC, MTE | 4/25/2019 | 1:30:00 | 90.00 | 1.50 |
| Team call re MTC, MTE, other discovery matters | 4/25/2019 | 0:54:00 | 54.00 | 0.90 |
| Correspond w Gisela, team re mediation | 4/25/2019 | 0:30:00 | 30.00 | 0.50 |
| Mtg w Cesar re verifications; trip to Boost mobile store to request records; correspond w team re mtg | 4/26/2019 | 2:24:00 | 144.00 | 2.40 |
| Draft sanctions section for MTC | 4/28/2019 | 3:48:00 | 228.00 | 3.80 |
| Edit letter re RFA, ROG responses | 4/28/2019 | 0:36:00 | 36.00 | 0.60 |
| Draft sanctions section for opp to MTC | 4/29/2019 | 4:12:00 | 252.00 | 4.20 |
| Review Cesar docs, correspond w team re same | 4/29/2019 | 1:24:00 | 84.00 | 1.40 |
| Mtg w Cesar to pay for Moneygram request | 4/29/2019 | 1:06:00 | 66.00 | 1.10 |
| Work w Cesar to submit Moneygram, WU requests | 4/29/2019 | 0:48:00 | 48.00 | 0.80 |
| Correspond w Cunnings, team re dec | 4/29/2019 | 0:24:00 | 24.00 | 0.40 |
| Draft letter to Cesar's employer re depo | 4/29/2019 | 0:18:00 | 18.00 | 0.30 |
| Edit opp to MTE | 4/30/2019 | 4:24:00 | 264.00 | 4.40 |
| Mtg w XH re verifications, other discovery | 4/30/2019 | 1:00:00 | 60.00 | 1.00 |
| Edit opps to motion to compel, motion to enforce, declaration | 5/1/2019 | 5:12:00 | 312.00 | 5.20 |
| Trip w XH to MetroPCS store to request records; Moneygram to pay for request | 5/1/2019 | 2:30:00 | 150.00 | 2.50 |

| Description | Date | Time | Amount | Hours |
|---|---|---|---|---|
| Work w XH to submit Moneygram request | 5/1/2019 | 0:30:00 | 30.00 | 0.50 |
| Call w Doug re 53f appeal | 5/2/2019 | 0:20:00 | 20.00 | 0.33 |
| Meet and confer w govt re RFA, ROG responses; review letters, disco to prepare | 5/3/2019 | 2:00:00 | 120.00 | 2.00 |
| Call w IRP team re experts | 5/3/2019 | 0:20:00 | 20.00 | 0.33 |
| Review Kennedy outline, send comments to team | 5/5/2019 | 0:42:00 | 42.00 | 0.70 |
| Call w XH re depos | 5/5/2019 | 0:12:00 | 12.00 | 0.20 |
| Review and comment on kennedy report outline | 5/5/2019 | 0:48:00 | 48.00 | 0.80 |
| Edit 53f motion re second depos | 5/6/2019 | 2:06:00 | 126.00 | 2.10 |
| Review 53f briefing for upcoming hearings | 5/8/2019 | 0:50:00 | 50.00 | 0.83 |
| Draft questions for depo prep | 5/8/2019 | 0:36:00 | 36.00 | 0.60 |
| Call w Doug re joint stip on scheduling issues | 5/8/2019 | 0:20:00 | 20.00 | 0.33 |
| Review confidentiality designations, correspond w team re same | 5/9/2019 | 0:25:00 | 25.00 | 0.42 |
| Review Cesar's A file, docs; depo prep session w Cesar | 5/9/2019 | 2:30:00 | 150.00 | 2.50 |
| Respond to govt re dismissal of defendants; correspond w team re same | 5/9/2019 | 0:24:00 | 24.00 | 0.40 |
| Draft emails to Beeler, Woehrle and Moreno re mediation; correspond w team re mediation options | 5/10/2019 | 0:54:00 | 54.00 | 0.90 |
| Depo prep session with Xochitl | 5/13/2019 | 2:12:00 | 132.00 | 2.20 |
| Draft response to govt re mediation; correspond w team re same | 5/13/2019 | 1:12:00 | 72.00 | 1.20 |
| Attend Cesar deposition | 5/14/2019 | 6:00:00 | 360.00 | 6.00 |
| Attend Xochitl deposition | 5/15/2019 | 7:30:00 | 450.00 | 7.50 |
| Edit joint stip and proposed order re mediation referral; correspond w team re same | 5/16/2019 | 0:54:00 | 54.00 | 0.90 |
| Call w Cesar re RFA responses | 5/17/2019 | 0:24:00 | 24.00 | 0.40 |
| Call w Xochitl re RFA responses | 5/18/2019 | 0:30:00 | 30.00 | 0.50 |
| Review prior scheduling orders, parties briefs; draft joint stip re case sched modifications | 5/19/2019 | 3:54:00 | 234.00 | 3.90 |
| Review RFA responses; review docs produced, depo transcripts | 5/19/2019 | 1:18:00 | 78.00 | 1.30 |
| Review and edit amended RFA responses; correspond w team re same | 5/20/2019 | 1:24:00 | 84.00 | 1.40 |
| Edit draft SOUF | 5/20/2019 | 1:12:00 | 72.00 | 1.20 |
| Revise joint stip re modification of case schedule; correspond w Doug re edits; correspond w govt | 5/21/2019 | 1:36:00 | 96.00 | 1.60 |
| Meet and confer w govt re ex parte app; correspnd w team re same | 5/21/2019 | 0:36:00 | 36.00 | 0.60 |
| Review govt 53f appeal; correspond w team re outline for response | 5/22/2019 | 0:42:00 | 42.00 | 0.70 |
| Correspond w MJ Beeler's chambers re mediation referral | 5/22/2019 | 0:12:00 | 12.00 | 0.20 |
| Edit response to govt 53f appeal re schedule | 5/23/2019 | 2:00:00 | 120.00 | 2.00 |
| Review court orders re extension, prior briefing; draft ex parte for case schedule amendments | 5/24/2019 | 4:12:00 | 252.00 | 4.20 |
| Edit reply re Rule 53f appeal on sanctions | 5/24/2019 | 2:06:00 | 126.00 | 2.10 |
| Meet and confer w govt re ex parte app | 5/24/2019 | 0:18:00 | 18.00 | 0.30 |
| Revise ex parte app, proposed order | 5/27/2019 | 0:48:00 | 48.00 | 0.80 |
| Review edits to ex parte app, proposed order; finalize docs for filing | 5/28/2019 | 1:18:00 | 78.00 | 1.30 |
| Gather docs, prep for call w Skadden team re A files | 5/30/2019 | 1:12:00 | 72.00 | 1.20 |
| Draft doc review and depo review documents, correspond w IRP re same | 5/31/2019 | 0:48:00 | 48.00 | 0.80 |
| Call w Skadden team re A file review | 5/31/2019 | 0:30:00 | 30.00 | 0.50 |
| Review Maggard depo transcript, prepare summary | 6/4/2019 | 3:36:00 | 216.00 | 3.60 |
| Review Valdez depo transcript, prepare summaries | 6/5/2019 | 2:54:00 | 174.00 | 2.90 |
| Telephonic hearing w MJ Beeler | 6/6/2019 | 0:30:00 | 30.00 | 0.50 |
| Team call re discovery, hearings | 6/6/2019 | 0:30:00 | 30.00 | 0.50 |
| Review Valdez depo transcript | 6/7/2019 | 1:06:00 | 66.00 | 1.10 |
| Review filings, prepare for status conference | 6/9/2019 | 2:12:00 | 132.00 | 2.20 |
| Attend status conference and hearing re sanctions | 6/10/2019 | 2:30:00 | 150.00 | 2.50 |
| Call w IRP re experts, next steps w discovery | 6/12/2019 | 0:30:00 | 30.00 | 0.50 |
| Review joint status report; correspond w team re same | 6/13/2019 | 0:12:00 | 12.00 | 0.20 |
| Review Kennedy draft report and send comments to team | 6/17/2019 | 2:24:00 | 144.00 | 2.40 |
| Review govt doc productions | 6/19/2019 | 2:30:00 | 150.00 | 2.50 |
| Draft agenda for team call; team call re discovery, MSJs | 6/20/2019 | 0:30:00 | 30.00 | 0.50 |
| Draft doc w settlement options | 6/24/2019 | 2:12:00 | 132.00 | 2.20 |
| Call w IRP re settlement options | 6/25/2019 | 1:00:00 | 60.00 | 1.00 |
| Review govt discovery productions | 6/27/2019 | 1:42:00 | 102.00 | 1.70 |
| Draft letter to govt re P's position on settlement; review pleadings, rulings in case | 7/1/2019 | 4:30:00 | 270.00 | 4.50 |
| Call w IRP re experts | 7/1/2019 | 0:20:00 | 20.00 | 0.33 |

| Description | Date | Time | Amount | Hours |
|---|---|---|---|---|
| Review govt document productions | 7/2/2019 | 2:18:00 | 138.00 | 2.30 |
| Review Sidley team A file review; correspond w team re same; call w team re same | 7/3/2019 | 1:36:00 | 96.00 | 1.60 |
| Review draft of Schiriro report | 7/3/2019 | 1:06:00 | 66.00 | 1.10 |
| Review govt document productions | 7/5/2019 | 2:06:00 | 126.00 | 2.10 |
| Review draft Schiriro report | 7/5/2019 | 1:18:00 | 78.00 | 1.30 |
| Review doc productions | 7/6/2019 | 2:30:00 | 150.00 | 2.50 |
| Finalize letter to govt re settlement | 7/8/2019 | 0:54:00 | 54.00 | 0.90 |
| Review document productions; corresond w team re same | 7/9/2019 | 1:30:00 | 90.00 | 1.50 |
| Call w govt re settlement; correspond w team re same | 7/9/2019 | 0:45:00 | 45.00 | 0.75 |
| Draft request for non appearance of Plaintiffs at settlement conference | 7/10/2019 | 1:48:00 | 108.00 | 1.80 |
| Call w Special Master | 7/11/2019 | 0:15:00 | 15.00 | 0.25 |
| Review govt document productions | 7/17/2019 | 4:30:00 | 270.00 | 4.50 |
| Draft settlement conference statement | 7/18/2019 | 4:30:00 | 270.00 | 4.50 |
| Draft settlement conference statement | 7/19/2019 | 3:18:00 | 198.00 | 3.30 |
| Calculate attorneys fees, complile costs for fees estimate | 7/22/2019 | 1:48:00 | 108.00 | 1.80 |
| Incorporate edits to mediation statement; review related docs; work with Skadden staff on finalizing for filing | 7/23/2019 | 1:36:00 | 96.00 | 1.60 |
| Review govt mediation proposal, associated pleadings | 7/24/2019 | 1:12:00 | 72.00 | 1.20 |
| Review and send feedback on Ryo report draft | 7/24/2019 | 0:54:00 | 54.00 | 0.90 |
| Calculate anticipated fees and costs for MSJ and trial for Beeler | 7/24/2019 | 0:24:00 | 24.00 | 0.40 |
| Review Kennedy draft report | 7/25/2019 | 0:48:00 | 48.00 | 0.80 |
| Draft agenda for team call; team call re experts, mediation | 7/25/2019 | 0:42:00 | 42.00 | 0.70 |
| Call w David, MT re Emily report; correspond w team re same | 7/25/2019 | 0:24:00 | 24.00 | 0.40 |
| Call w IRP re expert reports, mediation | 7/26/2019 | 0:36:00 | 36.00 | 0.60 |
| Review parties settlement positions; draft strategy options to team | 7/29/2019 | 2:48:00 | 168.00 | 2.80 |
| Mediation w Judge Beeler | 7/30/2019 | 7:30:00 | 450.00 | 7.50 |
| Prep meeting with MT | 7/30/2019 | 0:42:00 | 42.00 | 0.70 |
| Correspond w team re monitoring data; draft email to govt re same | 8/2/2019 | 0:24:00 | 24.00 | 0.40 |
| Call w IRP re settlement | 8/16/2019 | 0:36:00 | 36.00 | 0.60 |
| Correspond w govt re settlement email to Beeler | 8/22/2019 | 0:18:00 | 18.00 | 0.30 |
| Draft response to govt re monitoring data | 8/29/2019 | 0:42:00 | 42.00 | 0.70 |
| Review settlement proposal; send comments to team | 9/17/2019 | 1:12:00 | 72.00 | 1.20 |
| Call re settlement proposal w IRP; follow up w Skadden team re same | 9/18/2019 | 1:00:00 | 60.00 | 1.00 |
| Review govt settlemen proposal; draft outline for call; call w govt re settlement proposal | 9/24/2019 | 1:18:00 | 78.00 | 1.30 |
| Edit draft settlement agreement | 9/24/2019 | 1:54:13 | 114.22 | 1.90 |
| Review and combine team edits/comments on settlment proposal; correspond w govt re same | 10/4/2019 | 1:48:00 | 108.00 | 1.80 |
| Review stip re OC defendants; send edits to govt | 10/4/2019 | 0:36:00 | 36.00 | 0.60 |
| Review govt settlement proposal | 11/19/2019 | 0:30:00 | 30.00 | 0.50 |
| Meet/confer w govt on settlement | 11/19/2019 | 0:42:00 | 42.00 | 0.70 |
| Draft settlement conference statement | 11/20/2019 | 3:12:00 | 192.00 | 3.20 |
| Finalize settlement conf statement | 11/21/2019 | 1:18:00 | 78.00 | 1.30 |
| Call w MT, Celso re mediation planning | 12/3/2019 | 0:36:00 | 36.00 | 0.60 |
| Review pleadings, settlement statements for mediation | 12/4/2019 | 1:24:00 | 84.00 | 1.40 |
| Attend mediation w MJ Beeler | 12/5/2019 | 5:30:00 | 330.00 | 5.50 |
| Call w David, MT re data | 12/12/2019 | 0:24:00 | 24.00 | 0.40 |
| | **TOTAL 2019** | | | **314.99** |

**Attorney Time for Ahilan Arulanantham**
*Hernandez et al v. Barr et al*
**August 19, 2015 thru December 5, 2017**

| Description | Date | Duration | Minutes | Decimal Revert | Remarks |
|---|---|---|---|---|---|
| Research on EP and DP cases re ability to pay. | 8/19/2015 | 0:25:00 | 25.00 | 0.42 | Defendants will not compensate Plaintiffs for work done prior to the filing of the complaint. |
| Correspondence to team re EP claims. | 8/19/2015 | 0:14:14 | 14.23 | 0.24 | Defendants will not compensate Plaintiffs for work done prior to the filing of the complaint. |
| Talk w MK re how to structure case in light of poten | 9/9/2015 | 0:15:02 | 15.03 | 0.25 | Defendants will not compensate Plaintiffs for work done prior to the filing of the complaint. |
| Review of memo on case theories, strategy | 11/9/2015 | 0:25:10 | 25.17 | 0.42 | Defendants will not compensate Plaintiffs for work done prior to the filing of the complaint. |
| Review of memo on case theories, strategy | 11/9/2015 | 0:30:07 | 30.12 | 0.50 | Defendants will not compensate Plaintiffs for work done prior to the filing of the complaint. |
| | **TOTAL 2015:** | | | **1.83** | |
| | | | | | |
| Talk w MK re class definition issues. | 2/29/2016 | 0:22:10 | 22.17 | 0.37 | Defendants will not compensate Plaintiffs for work done prior to the filing of the complaint. |
| Review of and edits to complaint. | 3/27/2016 | 0:20:24 | 20.40 | 0.34 | Defendants will not compensate Plaintiffs for work done prior to the filing of the complaint. |
| Review of and edits to complaint. | 3/27/2016 | 0:45:22 | 45.37 | 0.76 | Defendants will not compensate Plaintiffs for work done prior to the filing of the complaint. |
| Talk w team re class definition and relief issues. | 3/29/2016 | 0:17:28 | 17.47 | 0.29 | Defendants will not compensate Plaintiffs for work done prior to the filing of the complaint. |
| Talk w MK and SK re class cert b1B theory. | 4/15/2016 | 0:13:09 | 13.15 | 0.22 | |
| Edis to class cert motion. | 4/21/2016 | 0:14:04 | 14.07 | 0.23 | |
| Edis to class cert motion. | 4/21/2016 | 0:24:11 | 24.18 | 0.40 | |
| Review of and edits to PI, correspondence re same. | 5/11/2016 | 1:02:50 | 62.83 | 1.05 | |
| Review of briefs for moots, drafting q's. | 7/28/2016 | 0:56:00 | 56.00 | 0.93 | |
| Talk w MK re supp briefing order. | 7/28/2016 | 0:15:00 | 15.00 | 0.25 | |
| Talk w MK re strategy for supp brief. | 8/8/2016 | 0:16:38 | 16.63 | 0.28 | |
| Did moot for PI, class cert, MTD. | 8/18/2016 | 1:17:45 | 77.75 | 1.30 | |
| Debrief w MK re hearing, next steps. | 8/22/2016 | 0:16:00 | 16.00 | 0.27 | |
| | **TOTAL 2016** | | | **6.68** | |
| | | | | | |
| Edits to CA9 brief. | 2/27/2017 | 1:28:06 | 88.10 | 1.47 | |
| Edits to CA9 brief. | 2/27/2017 | 1:31:21 | 91.35 | 1.52 | |
| Team call re whether to amend class def'n, | 12/5/2017 | 0:59:00 | 59.00 | 0.98 | |
| | **TOTAL 2017:** | | | **3.97** | |

**2016**

| Date | Description | Time (hours) |
|------|-------------|--------------|
| 1/7/16 | Call with co-counsel RE pleadings, draft motions, facts | 0.8 |
| 1/8/16 | Call with co-counsel RE pleadings, draft motions, facts | 0.3 |
| 1/8/16 | Review of bond data spreadsheets and related emails to co-counsel | 0.6 |
| 1/13/16 | Call with Jenny Chang Newell about case strategy | 0.5 |
| 1/14/16 | Edits to declarations ISO class cert, PI | 0.8 |
| 1/19/16 | Emails with co-counsel RE declarations | 0.2 |
| 1/19/16 | Review intakes for potential plaintiffs | 0.6 |
| 1/19/16 | Emails with co-counsel RE Ryo declaration | 0.2 |
| 1/19/16 | Review/edit complaint, PI brief, model PI order | 1.6 |
| 1/20/16 | Review draft complaint | 0.3 |
| 1/21/16 | Call with co-counsel RE pleadings, class certification motion, plaintiffs, and plan for filing | 1.0 |
| 1/21/16 | Call with Judy Rabinovitz RE class defintion | 0.5 |
| 1/22/16 | Call with Talia Inlender RE declaration | 0.5 |
| 1/22/16 | Call with Emily Ryo RE data analysis | 0.5 |
| 1/22/16 | Call with Lauren Esterle RE declaration | 0.6 |
| 1/25/16 | Review co-counsel agreement and email ACLU co-counsel | 0.3 |
| 1/25/16 | Review 50-state criminal bail laws survey | 1.5 |
| 1/26/16 | Review Inlender declaration | 0.3 |
| 1/26/16 | Review Esterle declaration and Adelanto bond questionnaire | 0.3 |
| 1/26/16 | Emails with co-counsel RE bond hearing recordings | 0.1 |
| 1/26/16 | Review intakes for potential plaintiffs | 1.1 |
| 1/27/16 | Email with co-counsel RE Esterle declaration | 0.3 |
| 1/28/16 | Draft/edit Tan declaration | 1.2 |
| 1/30/16 | Edit PI brief | 1.6 |
| 1/30/16 | Review student research RE history of 8A, cited authorities, and related emails from co-counsel | 1.6 |
| 2/3/16 | Call with Emily Ryo RE bond data analysis | 0.5 |
| 2/4/16 | Call with co-counsel RE plaintiffs, draft pleadings and briefs | 0.5 |
| 2/4/16 | Review/edit PI and complaint | 1.2 |
| 2/4/16 | Review/edit PI and complaint | 1.4 |
| 2/5/16 | Review template plaintiff declaration | 0.4 |
| 2/9/16 | Email with co-counsel RE injunctive relief without class certification | 0.2 |
| 2/10/16 | Email with CLRP, RJP on criminal bail procedures | 0.2 |
| 2/11/16 | Call with co-counsel RE plaintiffs, draft PI and class certification briefs, case strategy | 0.8 |
| 2/11/16 | Call with Meeth Soni RE potential declaration | 0.5 |
| 2/11/16 | Review legal research and cited cases RE class certification under Rules 23(b)(1)(A) and (b)(1)(B) | 1.4 |
| 2/12/16 | Emails with co-counsel RE possible consolidation with Rodriguez | 0.2 |
| 2/18/16 | Call with co-counsel RE plaintiffs, draft pleadings, legal research | 0.3 |
| 2/18/16 | Meeting with co-counsel and intern RE legal research for PI brief | 0.6 |
| 2/18/16 | Review initial intern research on definition of "security" and related emails to co-counsel | 0.2 |
| 2/22/16 | Review paralegal declaration and email edits to paralegal | 0.5 |
| 2/23/16 | Edits to attorney declaration | 0.3 |
| 2/24/16 | Review intern research on "security" and cited/related authorities | 0.7 |
| 2/25/16 | Call with co-counsel RE plaintiffs, draft complaint and class cert motion, legal research, plan for filing | 0.8 |
| 2/25/16 | Review Tan declaration; emails with paralegal to check math | 0.3 |
| 2/27/16 | Review class cert brief outline | 0.4 |
| 2/29/16 | Call with co-counsel RE call with law firm | 0.6 |
| 2/29/16 | Call with co-counsel RE draft complaint, legal claims | 0.6 |
| 2/29/16 | Review plaintiff declaration | 0.4 |
| 2/29/16 | Review plaintiff declaration | 0.5 |
| 2/29/16 | Draft and email request for conflict check | 0.2 |
| 3/4/16 | Review email and attachment from MK on bond hearing practices in CDCal | 0.1 |
| 3/9/16 | Edit class cert outline | 0.7 |
| 3/10/16 | Call with co-counsel RE plan for filing | 0.2 |
| 3/14/16 | Review class cert motion outline; review case law on class cert issues, Rule 23(b)(1) | 1.0 |
| 3/14/16 | Reviewed DOJ Dear Colleague Letter on fines and fees and related case law | 0.8 |
| 3/16/16 | Call with co-counsel RE class cert strategy | 1.0 |
| 3/17/16 | Edits to complaint | 1.6 |
| 3/23/16 | Review class cert brief | 0.9 |
| 3/23/16 | Review class cert brief | 1.2 |
| 3/24/16 | Edit complaint; related emails to co-counsel | 0.4 |
| 3/29/16 | Review email from MK RE potential plaintiffs | 0.1 |
| 3/29/16 | Edit complaint; related emails to co-counsel | 0.4 |
| 3/31/16 | Call with co-counsel RE plaintiffs, pleadings | 0.4 |
| 3/31/16 | Review Ryo retainer agreement | 0.4 |

| 3/31/16 | Review declaration on adequacy of class counsel | 0.2 |
|---|---|---|
| 3/31/16 | Emails to co-counsel RE complaint | 0.2 |
| 4/2/16 | Review attorney declarations | 0.4 |
| 4/3/16 | Edit attorney declarations; email co-counsel RE declarations | 0.4 |
| 4/4/16 | Edit draft complaint | 1.2 |
| 4/4/16 | Call with Lauren Esterle RE declaration | 0.4 |
| 4/4/16 | Call with Talia Inlender RE declaration | 0.4 |
| 4/4/16 | Emails with paralegal/review edits to Tan declaration | 0.4 |
| 4/5/16 | Review PHV forms; email paralegal | 0.1 |
| 4/5/16 | Draft/edit PI brief | 1.4 |
| 4/6/16 | Draft/edit PI brief | 1.7 |
| 4/6/16 | Edits to declarations ISO PI, class cert | 0.8 |
| 4/8/16 | Call with co-counsel RE PI and class cert motions | 0.6 |
| 4/8/16 | Edit attorney declarations ISO PI, class cert | 0.9 |
| 4/8/16 | Review/edit class cert brief | 0.9 |
| 4/8/16 | Review/edit class cert brief | 0.7 |
| 4/11/16 | Call with co-counsel RE class definition | 0.3 |
| 4/12/16 | Call with co-counsel RE Rule 23(b)(1)(A) | 0.4 |
| 4/13/16 | Review biographical materials RE Judge Bernal; related emails with co-counsel | 0.2 |
| 4/13/16 | Emails with co-counsel RE class cert brief, PI brief | 0.2 |
| 4/14/16 | Call with co-counsel RE PI, class cert, plan for filing | 1.0 |
| 4/14/17 | Edits to attorney declarations ISO PI, class cert | 0.4 |
| 4/15/16 | Review/edi class cert brief | 0.8 |
| 4/15/16 | Review *de Minella v. Santa Ana* decision | 0.3 |
| 4/17/16 | Call with co-counsel RE class cert, legal claims | 0.3 |
| 4/18/16 | Review of paralegal declaration | 0.1 |
| 4/19/16 | Review research and cited cases RE class cert under 23(b)(1) | 0.6 |
| 4/26/16 | Call with co-counsel RE filing PI, case schedule and case management | 0.6 |
| 4/28/16 | Call with co-counsel RE case schedule, filings, legal research | 0.6 |
| 5/1/16 | Draft/edit PI brief | 0.8 |
| 5/2/16 | Draft/edit PI brief | 0.9 |
| 5/4/16 | Call with co-counsel RE PI motion | 0.5 |
| 5/5/16 | Call with co-counsel RE PI motion, case schedule | 0.6 |
| 5/25/16 | Call with co-counsel RE PI / MTD strategy | 0.7 |
| 5/11/16 | Meet and confer with gov't; prep work for meet and confer | 1.3 |
| 5/11/16 | Review follow-up email to gov't from meet and confer | 0.1 |
| 5/12/16 | Call with co-counsel RE PI motion | 0.5 |
| 5/17/16 | Emails with co-counsel RE proposed PI order and PI brief | 0.3 |
| 5/19/16 | Call with-co-counsel RE reply briefs ISO PI and class cert | 0.1 |
| 5/20/16 | Call with intern, co-counsel on legal research | 0.8 |
| 5/31/16 | Call with intern, co-counsel on legal research | 0.4 |
| 6/1/16 | Call with Laura Rossini from City of Santa Ana RE MTD; related email to co-counsel | 0.4 |
| 6/2/16 | Review intern research and related cases RE exhaustion and ripeness | 1.4 |
| 6/7/16 | Review government opposition briefs and related legal research | 1.3 |
| 6/7/16 | Call with co-counsel RE plan for replies ISO PI and class cert | 0.7 |
| 6/7/16 | Review intern research and related cases RE exhaustion | 1.4 |
| 6/7/16 | Review record of plaintiffs' removal cases / bond proceedings and related papers | 0.9 |
| 6/8/16 | Edit PI reply | 1.3 |
| 6/9/16 | Review intern research on deference issues and cited cases | 1.4 |
| 6/10/16 | Edit class cert reply | 1.1 |
| 6/10/16 | Call with co-counsel RE PI and class cert replies | 0.1 |
| 6/10/16 | Call with co-counsel RE PI and class cert replies | 0.8 |
| 6/11/16 | Review emails from co-counsel RE PI strategy | 0.1 |
| 6/12/16 | Edit PI reply brief | 1.2 |
| 6/12/16 | Edit class cert reply | 0.8 |
| 6/21/16 | Call with co-counsel RE case strategy | 0.4 |
| 6/23/16 | Call with co-counsel RE oral argument, service | 0.2 |
| 6/27/16 | Review 50 state survey on types of bail security | 0.9 |
| 6/29/16 | Draft/edit opp to MTD | 1.6 |
| 7/10/19 | Draft/edit opp to MTD | 1.3 |
| 7/18/19 | Review gov't reply ISO MTD | 0.4 |
| 7/21/19 | Call with co-counsel RE oral argument | 0.8 |
| 7/24/19 | Emails to partners RE family detention ability to pay determinations | 0.1 |
| 7/25/16 | Call with co-counsel RE oral argument prep | 0.8 |
| 7/25/16 | Call with co-counsel RE oral argument prep | 0.2 |
| 7/25/16 | Moot | 1.8 |
| 7/27/16 | Call with co-counsel RE class cert, standing | 0.4 |
| 7/28/16 | Call with co-counsel RE class cert, standing | 0.9 |
| 8/4/16 | Call with co-counsel RE supplemental briefing, motions hearing | 0.8 |
| 8/6/16 | Draft/edit supplemental brief | 1.3 |
| 8/8/16 | Review gov't supplemental brief | 0.2 |
| 8/18/16 | Moot | 2.2 |
| 8/19/16 | Review DOJ's brief in *Walker* case at CA11 | 0.6 |

| 8/20/16 | Review amicus briefs filed in *Walker* case at CA11 | 2.0 |
|---------|------|-----|
| 8/21/16 | Travel to CA for hearing | 6.0 |
| 8/22/16 | Hearing | 1.8 |
| 8/22/16 | Travel home from CA | 6.0 |
| 9/12/16 | Reviewed gov't status report and our draft response and declaration in support | 0.5 |
| 9/16/16 | Reviewed gov't status report and exhibit | 0.2 |
| 10/14/16 | Review gov't status report; draft/edit response | 1.1 |
| 10/25/16 | Review co-counsel memo RE discovery plans | 0.2 |
| 10/27/16 | Call with co-counsel RE discovery | 0.9 |
| 11/10/16 | Call with co-counsel RE pending motions, discovery | 0.3 |
| 11/10/16 | Review PI, class cert, MTD order | 0.7 |
| 11/15/16 | Call with co-counsel RE PI implementation, meet and confer with government | 0.9 |
| 11/15/16 | Call with co-counsel RE drafting instructions for ICE and IJs | 0.4 |
| 11/17/16 | Reviewing agency materials for drafting instructions for ICE/IJs | 1.3 |
| 11/18/16 | Call with co-counsel RE remedies, instructions for ICE/IJs, PI implementation | 0.6 |
| 11/21/16 | Call with co-counsel and Jayashri RE implementation issues | 1.0 |
| 11/22/16 | Edit/draft ICE/IJ instructions | 1.0 |
| 11/22/16 | Call with co-counsel RE draft instructions | 0.8 |
| 12/5/16 | Edit draft instructions | 0.4 |
| 12/10/16 | Review papers in *Rodriguez* in preparation for responding to gov't stay motion; related emails to co-counsel | 0.5 |
| 12/11/16 | Review research RE gov't ability to appeal class cert order; related emails to co-counsel | 0.7 |
| 12/12/16 | Review gov't ex parte stay request | 0.4 |
| 12/13/16 | Call with co-counsel RE gov't ex parte stay request | 0.5 |
| 12/14/16 | Review, edit opp to stay request | 1.5 |
| 12/16/16 | Review gov't reply ISO stay request | 0.1 |
| 12/19/16 | Call with co-counsel RE PI implementation | 1.3 |
| 12/19/16 | Review draft instructions, class notice | 0.5 |
| 12/20/16 | Call with co-counsel and Jayashri RE draft instructions | 0.9 |
| 12/21/16 | Call with co-counsel RE instructions, class notice, meet and confer with government | 1.2 |
| 12/22/16 | Review instructions and class notice | 1.2 |
| 12/31/16 | Draft/edit opposition to gov'ts emergency stay motion | 1.7 |
| | | |
| **TOTAL** | | 128.1 |

**2017**

| Date | Description | Time (hours) |
|------|-------------|--------------|
| 1/1/17 | Edit opposition to gov't emergency stay motion | 2.0 |
| 1/2/17 | Edit opposition to gov't emergency stay motion | 1.5 |
| 1/3/17 | Review, edit opposition to gov't emergency stay motion | 1.5 |
| 1/4/17 | Call with co-counsel on PI implementation | 0.8 |
| 1/4/17 | Review CA9 order on stay motion, gov't reply ISO stay motion | 0.3 |
| 1/5/17 | Call with co-counsel RE CA9 stay order, possible motion for clarification | 0.9 |
| 1/9/17 | Call with co-counsel RE CA9 amicus strategy, next steps in district court | 0.6 |
| 1/9/17 | Review research RE claim preclusion/motion to clarify; related emails to co-counsel | 0.3 |
| 1/9/17 | Legal research on EP standard and definition of "indigency" in EP context | 2.8 |
| 1/10/17 | Drafted research memo on EP standard and definition of "indigency" in EP context | 1.1 |
| 1/12/17 | Call with co-counsel RE discovery, motion to clarify class definition, district court strategy | 0.8 |
| 1/12/17 | Emails with co-counsel RE discovery plans | 0.1 |
| 1/17/17 | Call with co-counsel RE motion to clarify, discovery | 0.8 |
| 1/19/17 | Call with co-counsel RE CA9 strategy, discovery | 0.4 |
| 1/19/17 | Call with ABA RE possible amicus brief at CA9 | 0.5 |
| 1/19/17 | Review draft outline for pretrial justice amicus brief at CA9 | 0.3 |
| 1/23/17 | Call with co-counsel RE pretrial justice amicus brief at CA9 | 0.3 |
| 1/25/17 | Call with co-counsel RE requesting status conference in district court | 0.3 |
| 1/31/17 | Emails to gov't RE stay order; related emails to co-counsel | 0.1 |
| 2/1/17 | Review gov't opening brief in CA9, cited cases, and revise outline for answering brief in CA9 | 1.4 |
| 2/5/17 | Review ABA amicus outline | 0.4 |
| 2/3/17 | Emails to amicus, co-counsel RE ABA amicus | 0.1 |
| 2/3/17 | Call with UCI clinic and law firm RE stories amicus | 0.5 |
| 2/4/17 | Research RE stay order; related emails to co-counsel | 0.8 |
| 2/6/17 | Draft/edit sections of answering brief in CA9 | 1.4 |
| 2/7/17 | Call with counsel RE research for CA9 brief, possible clarification motion at CA9 | 0.4 |
| 2/7/17 | Draft/edit sections of answering brief in CA9 | 1.3 |
| 2/8/17 | Draft/edit sections of answering brief in CA9 | 1.1 |
| 2/9/17 | Draft/edit sections of answering brief in CA9 | 1.3 |
| 2/9/17 | Call with co-counsel RE motion for status conference, discovery | 0.5 |
| 2/11/17 | Draft/edit sections of answering brief in CA9 | 1.4 |
| 2/14/17 | Call with co-counsel RE case strategy | 0.5 |
| 2/16/17 | Review ABA Civil Immigration Detention Standards | 0.6 |
| 2/16/17 | Call with co-counsel RE next steps in district court | 0.2 |
| 2/16/17 | Edits to motion for status conference; related emails to co-counsel | 0.4 |
| 2/21/17 | Edits to answering brief in CA9 | 1.3 |
| 2/21/17 | Review case research from Skadden for answering brief in CA9; follow-up email to co-counsel | 0.2 |
| 2/25/17 | Edits to answering brief in CA9 | 1.1 |
| 2/27/17 | Call with co-counsel RE answering brief in CA9 | 0.6 |
| 2/27/17 | Review answering brief in CA9 | 1.0 |
| 2/28/17 | Final review of answering brief in CA9 | 0.9 |
| 3/1/17 | Call with co-counsel RE finalizing brief | 0.1 |
| 3/1/17 | Review UCI clinic stories amicus | 1.2 |
| 3/1/17 | Review ABA amicus brief | 2.0 |
| 3/3/17 | Review pretrial justice amicus | 1.1 |
| 3/4/17 | Review reply ISO status conference | 0.9 |
| 3/6/17 | Call with co-counsel RE reply ISO status conference | 0.5 |
| 3/7/17 | Review ABA amicus brief | 0.6 |
| 3/15/17 | Review gov't reply brief in CA9 | 0.4 |
| 3/16/17 | Call with co-counsel RE case strategy | 0.3 |
| 3/16/17 | Call with co-counsel Re case strategy | 1.2 |

| 3/20/17 | Emails with co-counsel RE possible motion to clarify CA9 stay order | 0.1 |
|---|---|---|
| 3/23/17 | Call with co-counsel RE case strategy, hearing | 0.8 |
| 3/30/17 | Review motion to clarify stay order | 0.3 |
| 4/26/17 | Review CA9 order on motion to clarify stay order; quick call with co-counsel | 0.5 |
| 4/26/17 | Call with co-counsel to discuss next steps RE CA9 order on motion to clarify stay order | 0.2 |
| 5/3/17 | Reviewed district court decision in *O'Donnell v. Harris County, Texas* and drafted 28(j) letter | 2.1 |
| 5/3/17 | Review draft RFPs and other discovery requests | 0.5 |
| 5/3/17 | Call with co-counsel RE discovery, next steps in district court | 1.4 |
| 5/4/17 | Call with co-counsel RE discovery | 0.5 |
| 5/8/17 | Review gov't's motion to reconsider clarification order | 0.3 |
| 5/8/17 | Edit/Review 28(j) letter RE *O'Donnell v. Harris County*; review portions of *O'Donnell* decision again for letter | 0.4 |
| 5/9/17 | Draft/edit discovery requests | 1.8 |
| 5/10/17 | Draft/edit 30(b)(6) deposition notice | 1.3 |
| 5/10/17 | Call with co-counsel RE discovery requests, deposition notices | 0.9 |
| 5/17/17 | Review stipulation RE cost issues in *Rodriguez* and joint appendix in *Jennings*; related email to co-counsel | 0.3 |
| 5/18/17 | Call with co-counsel RE meet and confer with gov't | 0.2 |
| 5/19/17 | Review gov't answer | 0.5 |
| 5/23/17 | Edits to 28(j) letter RE BIA decision; coordinate filing | 0.5 |
| 6/1/17 | Call with co-counsel RE discovery | 0.5 |
| 6/2/17 | Edit draft discovery requests | 1.1 |
| 6/2/17 | Quick call with co-counsel RE discovery requests | 0.1 |
| 6/5/17 | Call with co-counsel RE discovery plan | 1.0 |
| 6/6/17 | Review draft discovery requests, deposition notices | 1.0 |
| 6/7/17 | Review memo on data discovery plan | 0.8 |
| 6/8/17 | Call with co-counsel RE case strategy | 0.6 |
| 6/9/17 | Draft/edit memo on data discovery | 1.2 |
| 6/9/17 | Edited 30(b)(6) deposition notice to DHS | 0.8 |
| 6/12/17 | Review draft discovery requests, deposition notices | 0.8 |
| 6/12/17 | Call with counsel on finalizing discovery requests | 0.3 |
| 6/12/17 | Edit protective order | 0.8 |
| 6/14/17 | Emails to co-counsel RE discovery requests; review related legal research from Skadden | 0.3 |
| 6/21/17 | Review SDNY ability to pay decision (Celestin) | 0.3 |
| 6/15/17 | Review protective order and related emails from co-counsel | 0.3 |
| 6/21/17 | Draft/edit 28(j) letter on SDNY decision (Celestin) | 0.5 |
| 6/22/17 | Final edits on 28(j) letter RE Celestin; arrange for filing | 0.4 |
| 6/29/17 | Call with co-counsel RE discovery, possible stipulation on cost issues | 0.8 |
| 6/30/17 | Review Aroche R&R; related email to co-counsel | 0.2 |
| 7/2/17 | Draft list of tough questions for CA9 moot / email to co-counsel | 0.3 |
| 7/3/17 | Call with co-counsel RE argument prep | 0.9 |
| 7/5/17 | Moot for CA9 argument | 1.6 |
| 7/7/17 | Moot for CA9 argument | 2.0 |
| 7/9/17 | Travel to oral argument in CA9 | 6.0 |
| 7/11/17 | Attending oral argument | 2.5 |
| 7/11/17 | Post-argument debrief with co-counsel | 0.8 |
| 7/12/17 | Travel home from CA9 argument | 6.0 |
| 7/14/17 | Call with co-counsel RE CA9 argument, 28(j) letter, discovery | 0.6 |
| 7/14/17 | Call with co-counsel RE CA9 strategy | 0.1 |
| 7/16/17 | Review response to gov't 28(j) on *Ledezma* | 0.4 |
| 7/21/17 | Review gov't portions of joint statement RE 26(f) | 0.4 |
| 8/3/17 | Call with co-counsel RE discovery | 0.3 |
| 8/7/17 | Review gov't's discovery responses | 0.5 |
| 8/15/17 | Call with co-counsel Re discovery | 0.5 |
| 8/24/17 | Call with co-counsel RE discovery, imminent motions | 0.3 |
| 8/29/17 | Review gov't stay motion, cited cases | 0.6 |

| | | |
|---|---|---|
| 8/29/17 | Call with co-counsel on opposition to gov't stay motion | 0.3 |
| 8/31/17 | Call with co-counsel on opposition to gov't stay motion | 0.4 |
| 9/11/17 | Review of opposition to gov't stay motion | 0.8 |
| 9/12/17 | Edits to RFAs and draft email to gov't | 0.5 |
| 9/14/17 | Call with co-counsel RE discovery, joint stipulation | 0.4 |
| 9/21/17 | Review of draft initial disclosures | 0.3 |
| 9/28/17 | Moot for hearing on stay of discovery | 0.8 |
| 10/2/17 | Review CA9 opinion | 0.8 |
| 10/2/17 | Call with co-counsel RE CA9 decision and hearing on stay motion | 0.2 |
| 10/4/17 | Review report-back and emails from co-counsel RE hearing | 0.1 |
| 10/5/17 | Call with co-counsel RE implementation | 0.4 |
| 10/5/17 | Call with-counsel RE implementation and discovery | 0.8 |
| 10/7/17 | Edits to implementation docs | 0.6 |
| 10/8/17 | Review/edit joint stip RE motion to compel | 1.5 |
| 10/9/17 | Call with co-counsel RE PI implementation | 0.8 |
| 10/12/17 | Call with co-counsel RE discovery, joint stipulation | 0.3 |
| 10/12/17 | Call with co-counsel RE implementation issues | 0.6 |
| 10/13/17 | Draft/edit PI implementation instructions | 1.5 |
| 11/1/17 | Review gov't draft instructions to IJs | 0.2 |
| 11/8/17 | Review gov'ts revised draft instructions | 0.6 |
| 11/29/17 | Call with c-counsel RE discovery, PI implementation | 0.7 |
| 11/29/17 | Review chart for tracking PI implementation | 0.2 |
| 11/30/17 | Call with co-counsel RE PI implementation, discovery, possible amended complaint | 0.8 |
| 11/30/17 | Review of worksheets for tracking PI implementation | 0.2 |
| 12/1/17 | Draft memo on questions for data expert | 0.9 |
| 12/3/17 | Call with co-counsel RE possible amended complaint | 0.8 |
| 12/5/17 | Call with co-counsel RE possible amended complaint | 1.1 |
| 12/7/17 | Call with co-co-counsel RE data, A-file, expert discovery issues | 0.7 |
| 12/7/17 | Review co-counsel comments on plan for data discovery | 0.1 |
| 12/16/17 | Review gov't 1st amended discovery responses | 0.8 |
| 12/19/17 | Travel to LA Immigration Court. MT: This is travel to monitor immigration court bond hearings conducted pursuant to the PI. | 1.3 |
| 12/19/17 | Monitoring PI implementation | 2.0 |
| 12/19/17 | Travel home from LA Immigration Court MT: This is travel to monitor immigration court bond hearings conducted pursuant to the PI. | 1.2 |
| | | |
| **TOTAL** | | 112.0 |

**2018**

| Date | Description | Time (hours) |
|---|---|---|
| 1/4/18 | Call with co-counsel RE case strategy | 0.5 |
| 1/4/18 | Review order granting attorney's fees RE motion to compel | 0.2 |
| 1/10/18 | Call with co-counsel RE discovery, PI implementation, and data discovery requests | 0.8 |
| 2/1/18 | Call with co-counsel on expert and PI compliance issues | 0.3 |
| 2/7/18 | Call with co-counsel RE discovery | 0.8 |
| 2/8/18 | Call with co-counsel RE case strategy | 1.0 |
| 2/14/18 | Call with co-counsel RE PI implementation, data analysis | 0.5 |
| 3/6/18 | Call with co-counsel RE discovery | 0.6 |
| 3/7/18 | Call with co-counsel RE meet & confer with government, custodian and search term issues | 0.8 |
| 3/27/18 | Call with co-counsel RE potential new claims | 0.6 |
| 4/16/18 | Review research RE special master and related authorities | 0.4 |
| 4/19/18 | Call with co-counsel RE special master and statement to be filed | 0.4 |
| 4/24/18 | Call with co-counsel RE expert discovery, data discovery, and doc review | 0.6 |
| 5/3/18 | Call with co-counsel on discovery, joint stipulation, motion to enforce, | 0.6 |
| 5/7/18 | Call with co-counsel on discovery, third-party subpoenas to BI, Inc. | 0.4 |
| 5/10/18 | Call with co-counsel RE responding to government RE BI subpoena | 0.4 |
| 5/24/18 | Call with co-counsel RE discovery issues (plaintiffs, experts, special master) | 1.3 |
| 6/2/18 | Reviewed CA5 decision in *O'Donnell v. Harris County, Texas* | 0.6 |
| 6/20/18 | Call with co-counsel RE A files, depositions | 0.7 |
| 7/7/18 | Review outline for IJ Maggard depo | 0.7 |
| 7/20/18 | Email co-counsel RE research for possible gov't motion to decertify class and dissolve PI in light of *Jennings* | 0.2 |
| 7/26/18 | Edit discovery requests | 0.6 |
| 7/27/18 | Review research RE absent class member discovery | 0.3 |
| 7/28/18 | Review summary of gov't declarations RE doc review | 0.2 |
| 7/30/18 | Review Maggard depo transcript | 1.2 |
| 8/16/18 | Review/edit discovery requests | 0.5 |
| 8/20/18 | Draft letter to gov't RE A file and cost depo topics | 0.4 |
| 8/22/18 | Review Walker decision in CA11 | 0.9 |
| 9/6/18 | Prep for Jennings deposition | 2.1 |
| 9/7/18 | Prep for Jennings deposition | 2.5 |
| 9/8/18 | Prep for Jennings deposition | 1.7 |
| 9/9/18 | Prep for Jennings deposition | 1.6 |
| 9/10/18 | Prep for Jennings deposition | 2.2 |
| 9/10/18 | Edited McDowell depo outline | 0.5 |
| 9/10/18 | Travel to DC for depositions | 4.0 |
| 9/11/18 | Prep for Jennings deposition | 2.5 |
| 9/11/18 | McDowell deposition | 5.0 |
| 9/12/18 | Prep for Jennings deposition | 1.0 |
| 9/12/18 | Jennings deposition | 7.4 |
| 9/12/18 | Travel home from depositions | 4.0 |
| 9/13/18 | Email to co-counsel RE read-out from depositions | 0.2 |
| 9/13/18 | Meet and confer with gov't RE A-file stipulation and prep for meet and confer | 0.8 |
| 9/19/18 | Call with co-counsel on case strategy | 1.3 |
| 9/28/18 | Review proposed A-file stip; related emails to co-counsel | 0.3 |
| 10/10/18 | Review Valdez depo transcript | 1.2 |
| 10/12/18 | Reviewing Defs' clawback request | 0.2 |
| 10/12/18 | Destroying Defs' clawback docs | 0.3 |
| 12/8/18 | Drafted proposed order granting MSJ to help guide discovery strategy | 1.6 |
| 12/14/18 | Reviewing Defs' clawback request, checking files, emails, etc. for docs, and deleting docs | 0.4 |

| | | |
|---|---|---|
| **TOTAL** | | 57.3 |

*Hernandez v. Barr* , No. 5:16-cv-620 (C.D. Cal.) Michael Tan, ACLU Immigrants' Rights Project
2019

| Date | Description | Time (hours) |
|------|-------------|--------------|
| 1/9/19 | Call with co-counsel RE discovery, document review | 0.7 |
| 1/15/19 | Document review | 1.5 |
| 1/17/19 | Document review | 1.6 |
| 1/19/19 | Document review | 1.4 |
| 1/20/19 | Document review | 1.6 |
| 1/22/19 | Document review | 1.4 |
| 1/24/19 | Document review | 1.5 |
| 1/25/19 | Call with co-counsel RE document review | 0.6 |
| 1/31/19 | Call with co-counsel to discuss discovery | 0.5 |
| 2/7/19 | Call with co-counsel regarding discovery issues | 0.3 |
| 2/13/19 | Call with Robert Koulish RE ICE RCA | 0.5 |
| 2/14/19 | Call with co-counsel regarding discovery issues | 0.9 |
| 2/15/19 | Call with Dora Schriro RE expert report | 0.5 |
| 2/27/19 | Call with Dora Schriro and co-counsel to discuss expert report | 0.9 |
| 2/28/19 | Call with co-counsel regarding discovery issues | 0.5 |
| 3/5/19 | Call with co-counsel to discuss expert report of Dora Schriro | 0.9 |
| 3/6/19 | Call with Dora Schriro to discuss expert report | 1.0 |
| 4/9/19 | Reviewed briefs and record in related criminal bail cases, *Daves*  (CA5) and *Hester*  (CA11) | 2.2 |
| 4/9/19 | Call w/Brandon Buskey at CLRP RE remedies, criminal bail cases | 0.5 |
| 5/2/19 | Call with co-counsel RE scheduling order | 0.5 |
| 5/7/19 | Call with Dora Schriro to discuss expert report | 1.0 |
| 5/17/19 | Call with co-counsel RE experts, discovery, MSJ | 1.0 |
| 5/19/19 | Draft statement of facts for MSJ | 1.4 |
| 6/3/19 | Document review | 1.5 |
| 6/4/19 | Call with co-counsel RE expert reports, data analysis | 0.5 |
| 6/5/19 | Document review | 1.5 |
| 6/5/19 | Call with co-counsel RE document review and MSJ | 0.8 |
| 6/7/19 | Document review | 0.8 |
| 6/10/19 | Document review | 1.1 |
| 6/12/19 | Call with co-counsel RE case management and discovery | 0.5 |
| 6/18/19 | Reviewed order granting /overruling in part Pls.' 53(f) objections | 0.2 |
| 6/25/19 | Review of draft expert report by Dr. Dora Schriro | 1.4 |
| 6/25/19 | Call with co-counsel to discuss settlement strategy | 1.0 |
| 7/1/19 | Call with co-counsel to discuss expert reports | 0.6 |
| 7/2/19 | Review of draft expert report by Dr. Dora Schriro | 1.3 |
| 7/2/19 | Review of draft mediation letter | 0.6 |
| 7/2/19 | Document Review | 1.1 |
| 7/3/19 | Document review | 2.0 |
| 7/5/19 | Review of draft expert report by Dr. Dora Schriro | 1.5 |
| 7/9/19 | Meet and confer with Defendants RE settlement | 0.7 |
| 7/12/19 | Call with Dr. Schriro to review draft expert report | 1.0 |
| 7/21/19 | Edit settlement statement | 0.6 |
| 7/21/19 | Edit Kennedy draft expert report | 0.9 |
| 7/22/19 | Edit Ryo expert report | 1.1 |
| 7/25/19 | Team call RE experts, mediation | 0.7 |
| 7/25/19 | Call with MK and DH RE Ryo report and related emails | 0.4 |
| 7/26/19 | Call with MK Re expert reports, mediation | 0.6 |
| 7/26/19 | Review Schriro draft expert report | 2.1 |
| 7/28/19 | Review Schriro draft expert report | 1.0 |
| 7/30/19 | Meeting with MK RE settlement conference | 0.7 |
| 7/30/19 | Mediation with Judge Beeler | 7.5 |
| 8/1/19 | Call with Judy Rabinovitz RE settlement conference | 0.5 |
| 8/2/19 | Email to MK RE data monitoring for settlement negotiations | 0.3 |
| 8/9/19 | Team call RE settlement negotiations | 0.5 |
| 8/12/19 | Email to team RE settlement negotiation | 0.2 |
| 8/16/19 | Team call RE settlement negotiations | 0.6 |
| 9/18/19 | Team call RE settlement negotiations | 1.0 |
| 9/18/19 | Review draft settlement | 0.8 |
| 9/25/19 | Review draft settlement | 0.6 |
| 11/7/19 | Review draft settlement | 0.6 |
| 11/11/19 | Team calls RE settlement negotiations; write up notes and email MK and CP RE draft settlement | 1.1 |
| 11/19/19 | Review government settlement proposal | 0.5 |
| 11/19/19 | Meet and confer with government RE settlement | 0.7 |
| 11/20/19 | Review settlement conference statement | 0.2 |
| 12/3/19 | Call with MK and CP to plan for mediation | 0.6 |
| 12/4/19 | Review settlement statements, court rulings, and court filings for mediation | 1.1 |
| 12/5/19 | Mediation with Judge Beeler | 5.5 |
| 12/12/19 | Call w MK & MT RE data monitoring for settlement | 0.4 |
| **TOTAL** |  | 71.8 |

**Stephen Kang 2015**

| Description | Start date | Duration | Decimal Revert |
|---|---|---|---|
| Litigation team call re: ATP case, disco planning, law firm recruiting | 9/14/2015 | 0:30:43 | 0.51 |
| Litigation team call re: research, claims, planning tasks | 9/18/2015 | 1:17:03 | 1.28 |
| Litigation team call | 10/27/2015 | 0:38:50 | 0.65 |
| Meetw tih Michael Kaufman re: plaintiff visit to Adelanto | 10/29/2015 | 0:17:57 | 0.3 |
| Reviewing plaintiff spreadsheet for potential interviewees | 10/29/2015 | 0:30:13 | 0.50 |
| Reviewing plaintiff spreadsheet for potential interviewees | 10/29/2015 | 0:11:19 | 0.19 |
| Reviewing plaintiff spreadsheet for potential interviewees | 10/29/2015 | 0:13:13 | 0.22 |
| Driving to Adelanto detention center | 10/30/2015 | 1:50:00 | 1.83 |
| Plaintiff interviews with potential litigation plaintiffs | 10/30/2015 | 6:53:00 | 6.88 |
| DRiving back from Adelanto detention center | 10/30/2015 | 1:25:00 | 1.42 |
| Writing up notes on potential plaintiff interview | 11/1/2015 | 0:21:17 | 0.35 |
| Creating potential plaintiff interviewee spreadsheet | 11/2/2015 | 0:29:39 | 0.49 |
| Litigation team call re plaintiff recruitment, research, finding firm | 11/5/2015 | 0:45:23 | 0.76 |
| Writing up detainee interview notes from Adelanto visit, sending to MK with questions | 11/23/2015 | 0:21:00 | 0.35 |
| Litigation team call re plaintiff recruitment, legal claims, cocounsel agmt | 11/30/2015 | 0:57:53 | 0.96 |
| Litigation team call | 12/16/2015 | 0:45:22 | 0.76 |
| Litigation team call with MT and MK re proving numerosity and class cert | 12/16/2015 | 0:18:04 | 0.30 |
| Follow up emails with MT and MK re proving numerosity | 12/16/2015 | 0:08:00 | 0.13 |
| Emails with PD contacts re how to prove inability to pay in crim bond proceedings | 12/17/2015 | 0:15:32 | 0.26 |
| Call with MK and MT re drawing class definition, EPC constitutional claims, data | 12/21/2015 | 0:34:40 | 0.58 |
| Litigation team call re equal protection claim, drafting tasks | 12/23/2015 | 0:29:00 | 0.48 |
| Litigation team call re equal protection claim, drafting tasks | 12/23/2015 | 0:08:58 | 0.15 |
| Revising/reviewing draft complaint | 12/29/2015 | 0:43:24 | 0.72 |
| Revising/reviewing draft complaint and PI brief | 12/30/2015 | 0:50:59 | 0.85 |
| Revising/reviewing draft complaint and PI brief | 12/30/2015 | 1:11:18 | 1.19 |
| Revising/reviewing draft complaint and PI brief | 12/30/2015 | 1:36:50 | 1.61 |
| | | | 23.72 |

**Stephen Kang 2016**

| Description | Start date | Duration | Decimal Revert |
|---|---|---|---|
| Litigation team call re pleadings, motion drafts, fact gathering | 1/7/2016 | 0:45:40 | 0.76 |
| Litigation team call re pleadings, motion drafts, fact gathering | 1/8/2016 | 0:17:00 | 0.28 |
| Reviewing and offering cmts on declarations ISO PI | 1/15/2016 | 0:23:50 | 0.40 |
| Reviewing draft complaint, sending cmts to MK and MT | 1/20/2016 | 0:13:53 | 0.23 |
| Litigation team call re draft pleadings, class cert, plaintiff searching, plan for f | 1/21/2016 | 0:57:18 | 0.96 |
| Drafting paragraphs for ACLU class cousnel declaration | 1/21/2016 | 0:31:05 | 0.52 |
| Litigiation team call re plaintiff recruitment, draft briefs and pleadings, admir | 2/4/2016 | 0:29:00 | 0.48 |
| Reviewing draft PI brief and complaint, revisions and cmts | 2/4/2016 | 0:36:46 | 0.61 |
| Reviewing draft PI brief and complaint, revisions and cmts | 2/4/2016 | 0:43:00 | 0.72 |
| Emails with team re whether to seek nationwide injunction without class cert | 2/9/2016 | 0:16:55 | 0.28 |
| Litigation team call re plaintiff recruitment, class cert and PI drafts, legal issue | 2/11/2016 | 0:45:16 | 0.75 |
| Emails and research re filing pseudonymously for asylum seeking plaintiff | 2/17/2016 | 0:20:35 | 0.34 |
| Litigation team call re plaintiff recruitment, research tasks, initial drafts of ple | 2/18/2016 | 0:20:08 | 0.34 |
| Meeting with Michael Tan and Nick the intern re research on immigration an | 2/18/2016 | 0:38:00 | 0.63 |
| Litigatino team call re filing logistics; complaint class cert drafts; name rep se | 2/25/2016 | 0:48:55 | 0.82 |
| Emails to team re defintiion of "security" in INA | 2/26/2016 | 0:27:59 | 0.47 |
| Call with MK and MT re prep for call with Skadden later in day | 2/29/2016 | 0:24:41 | 0.41 |
| Call with Skadden team re questions re draft complaint and legal claims | 2/29/2016 | 0:24:53 | 0.41 |
| Quick litigation team call re filing planning | 3/10/2016 | 0:09:35 | 0.16 |
| Reviewing draft class cert outline; researching 23b1 certification issues; emai | 3/14/2016 | 0:56:00 | 0.93 |
| Call with ACLU internal folks re class cert strategy | 3/16/2016 | 0:59:00 | 0.98 |
| Revising and slicing Woozencroft amicus brief | 3/18/2016 | 1:21:19 | 1.36 |
| Revising draft class certification brief; including comments to team | 3/23/2016 | 0:25:00 | 0.42 |
| Revising draft class certification brief; including comments to team | 3/23/2016 | 0:56:00 | 0.93 |
| Revising draft class certification brief; including comments to team | 3/23/2016 | 0:24:28 | 0.41 |
| Call with Ahilan re issues in framing breadth of class | 3/29/2016 | 0:23:00 | 0.38 |
| Litigation team call re plaintiff recruitment, draft pleadings | 3/31/2016 | 0:24:00 | 0.40 |
| Revising ACLU class counsel dec | 3/31/2016 | 0:14:04 | 0.23 |
| Reviewing latest draft of complaint; inputting changes and edits | 4/4/2016 | 1:22:12 | 1.37 |
| Reviewing draft PI brief for edits and revisions | 4/5/2016 | 0:22:00 | 0.37 |
| Supervising intern on cite checking complaint | 4/5/2016 | 0:12:16 | 0.20 |
| Reviewing draft PI brief for edits and revisions | 4/5/2016 | 0:48:33 | 0.81 |
| Emails with team re filing of complaint | 4/6/2016 | 0:10:00 | 0.17 |
| Reviewing draft PI brief for edits and revisions | 4/6/2016 | 0:50:00 | 0.83 |
| Reviewing draft PI brief for edits and revisions | 4/6/2016 | 0:45:08 | 0.75 |
| Call with MT and MK to discuss scheduling and calendaring of PI and class cer | 4/8/2016 | 0:36:59 | 0.62 |
| Revisions on draft class cert brief | 4/8/2016 | 0:26:19 | 0.44 |
| Revisions on draft class cert brief | 4/8/2016 | 0:32:00 | 0.53 |
| Revisions on draft class cert brief | 4/8/2016 | 0:56:00 | 0.93 |
| Call wtih MT and MK re figuring out class definition issues | 4/11/2016 | 0:17:35 | 0.29 |
| Researching 23b1A certification issues | 4/12/2016 | 0:25:00 | 0.42 |
| Call with Michael Tan re b1A certification issues | 4/12/2016 | 0:18:00 | 0.30 |
| Researching 23b1A certification questions at MT's request | 4/12/2016 | 1:27:07 | 1.45 |
| Looking into 23b1A certification questions, reviewing research by firm | 4/12/2016 | 0:22:18 | 0.37 |
| Litigation team call re class cert, PI, timing of filings | 4/14/2016 | 1:03:00 | 1.05 |
| Brief call with Ahilan and MK re 23b1 certification issues | 4/15/2016 | 0:11:05 | 0.18 |
| Reviewing and making cmts on latest version of class cert draft | 4/17/2016 | 0:40:00 | 0.67 |
| Call with MT on legal claims; b1 class cert issues | 4/18/2016 | 0:17:00 | 0.28 |
| Emails with MT and MK re 23b1 | 4/18/2016 | 0:35:36 | 0.59 |
| Keyciting CA9 23b1 case at MK's request; emailing prelim findings to team | 4/19/2016 | 0:35:00 | 0.58 |
| Call with MK and MT re plan for filing PI, Govt's recent email re scheduling, pl | 4/26/2016 | 0:38:57 | 0.65 |
| Looking at MK's proposed scheduling dates for class cert/PI/etc., offering tho | 4/26/2016 | 0:15:07 | 0.25 |
| Brief research into interplay of Rule 4 and Rule 25, serving municipal defenda | 4/27/2016 | 0:41:00 | 0.68 |
| Litigation team call re scheduling, timing of filings, research questions | 4/28/2016 | 0:43:53 | 0.73 |
| REviewing PI brief draft | 5/1/2016 | 0:45:03 | 0.75 |
| REviewing PI brief draft | 5/2/2016 | 0:55:07 | 0.92 |
| REviewing PI brief draft | 5/2/2016 | 0:10:39 | 0.18 |
| REviewing PI brief draft; emailing thoughts to Michaels | 5/2/2016 | 0:09:53 | 0.16 |
| Call with Michaels re PI strategy | 5/4/2016 | 0:32:00 | 0.53 |
| Litigation team call re PI, scheduling and calendaring of various mxns | 5/5/2016 | 0:43:13 | 0.72 |
| Litigation team call re PI draft, PI filing plan | 5/12/2016 | 0:27:26 | 0.46 |
| Discussing "security" meaning research with intern, sending reading material | 5/16/2016 | 0:25:00 | 0.42 |

| | | | |
|---|---|---|---|
| Arranging cite checking for PI brief with interns and Michael Tan | 42506 | 0.004780093 | 0.11 |
| Call with Skadden and MT to discuss proposed order | 5/17/2016 | 0:26:00 | 0.43 |
| Brief discussion with intern re "security" definition research | 5/18/2016 | 0:10:00 | 0.17 |
| Quick call with MT re planning for reply briefs on Hernandez mxns | 5/19/2016 | 0:06:00 | 0.10 |
| Call with MT and intern re "security" research questions, plan of attack | 5/20/2016 | 0:45:00 | 0.75 |
| Call with summer intern and MT re research in prep for PI/MTD briefing | 5/31/2016 | 0:25:00 | 0.42 |
| Reviewing recent Govt opp briefs; reviewing intern research in prep for draft | 6/7/2016 | 1:18:00 | 1.30 |
| Internal ACLU call re plan for replies ISO mxns for class cert and PI | 6/7/2016 | 0:40:16 | 0.67 |
| All team call re plan for replies ISO mxns | 6/7/2016 | 0:41:50 | 0.70 |
| Talking with intern about research in prep for PI and class cert replyu briefs | 6/7/2016 | 0:06:35 | 0.11 |
| Emails with team re order of edits on draft reply briefs | 6/8/2016 | 0:15:00 | 0.25 |
| REviewing draft PI reply brief, making edits cmts | 6/8/2016 | 0:46:00 | 0.77 |
| REviewing draft PI reply brief, making edits cmts | 6/8/2016 | 0:14:20 | 0.24 |
| Reviewing briefing in other cases re mandatory v. prohibitory injunctions | 6/8/2016 | 0:15:37 | 0.26 |
| Brief discussion with Jenny/Nida re mandatory v. prohibitory injunctions | 6/9/2016 | 0:12:00 | 0.20 |
| Revising draft class cert reply brief | 6/10/2016 | 0:36:33 | 0.61 |
| Revising draft class cert reply brief | 6/10/2016 | 0:24:59 | 0.42 |
| Brief call with MT re draft reply briefs | 6/10/2016 | 0:07:00 | 0.12 |
| LItigation team call re substance and planning for filing PI/class cert reply brie | 6/10/2016 | 0:47:01 | 0.78 |
| Emails re drafting order and substantive questions on PI reply | 6/12/2016 | 0:07:00 | 0.12 |
| Revising PI reply brief | 6/12/2016 | 1:02:00 | 1.03 |
| Call with MT re substantive edits on PI reply brief | 6/12/2016 | 0:14:29 | 0.24 |
| Revising PI reply brief | 6/12/2016 | 1:42:09 | 1.70 |
| Revising class cert reply brief | 6/12/2016 | 0:20:00 | 0.33 |
| Revising class cert reply brief | 6/12/2016 | 0:20:30 | 0.34 |
| Compiling research and case law on 12b6 judicial notice/incorp by reference | 6/16/2016 | 0:22:46 | 0.38 |
| Compiling research and case law on 12b6 judicial notice/incorp by reference | 6/16/2016 | 0:04:53 | 0.08 |
| Compiling research and case law on 12b6 judicial notice/incorp by reference | 6/16/2016 | 0:15:26 | 0.26 |
| Check in with MK and MT re current status | 6/21/2016 | 0:23:21 | 0.39 |
| Litigation team call re serving OC sheriff; prep for oral argument in aug | 6/23/2016 | 0:14:00 | 0.23 |
| Talking w intern on Skidmore agency deference research | 6/29/2016 | 0:15:00 | 0.25 |
| Reviewing MTD oppo brief | 6/29/2016 | 0:50:30 | 0.84 |
| Reviewing MTD oppo brief | 6/29/2016 | 0:43:20 | 0.72 |
| Reviewing intern research re definition of "security" in INA | 7/5/2016 | 0:21:58 | 0.37 |
| Reviewing and revising MTD opp brief | 7/10/2016 | 0:56:03 | 0.93 |
| Emails with MK re last min edits on MTD opp draft | 7/11/2016 | 0:06:00 | 0.10 |
| Meeting with intern to discuss constitutional standard of review research | 7/18/2016 | 0:20:00 | 0.33 |
| Email update to Judy and MT re strategy thots | 7/18/2016 | 0:16:09 | 0.27 |
| Reviewing intern research on security/full cash bond issues, emails with Mich | 7/20/2016 | 0:19:00 | 0.32 |
| Reviewing intern research on security/full cash bond issues, emails with Mich | 7/20/2016 | 0:26:12 | 0.44 |
| Emails with Michaels re EPC due process/security research, next steps | 7/20/2016 | 0:06:47 | 0.11 |
| LItigation team call re prepping for oral arg on motions | 7/21/2016 | 0:45:25 | 0.76 |
| Research on Calkifornia treatment of money bonds vs other types of bonds | 7/21/2016 | 0:17:00 | 0.28 |
| Talking with intern re "security" research, forwarding memos and previous re | 7/22/2016 | 0:24:00 | 0.40 |
| Reviewing intern resaerch on standard of review for constitutional detention | 7/22/2016 | 0:55:41 | 0.93 |
| Call with Michaels re difficult questions for mooting | 7/25/2016 | 0:48:36 | 0.81 |
| Call with Michaels re difficult questions for mooting | 7/25/2016 | 0:10:20 | 0.17 |
| MOoting MK and Doug for hearing | 7/26/2016 | 1:50:00 | 1.83 |
| Emails with team on class cert issues, moot follow up | 7/26/2016 | 0:16:00 | 0.27 |
| Discussing "security" research w intern | 7/26/2016 | 0:12:34 | 0.21 |
| Call with Michaels re class cert and standing issues | 7/27/2016 | 0:25:00 | 0.42 |
| Call with Michaels re class cert and standing issues | 7/28/2016 | 0:53:12 | 0.89 |
| Reviewing intern resaerch on definition of "security", full cash bonds | 8/1/2016 | 0:32:03 | 0.53 |
| Reviewing intern resaerch on definition of "security", full cash bonds; reading | 8/1/2016 | 0:25:26 | 0.42 |
| LItigation team call re supplemental briefing, prep for oral argument | 8/4/2016 | 0:45:00 | 0.75 |
| Emails with team re cite checking supplemental Rule 23 brief | 8/9/2016 | 0:10:00 | 0.17 |
| Moot and prep for Monday oral arg with litigation team and others | 8/18/2016 | 2:09:39 | 2.16 |
| Reviewing intern research on money security-related provisions in INA | 8/19/2016 | 0:51:16 | 0.85 |
| Reviewingintern research re constitutional standard of review in imm detent | 8/22/2016 | 0:33:51 | 0.56 |
| Reviewing intern research on money security-related provisions in INA | 8/22/2016 | 1:06:38 | 1.11 |
| Reviewing intern research on indigency epc standards | 8/22/2016 | 0:24:33 | 0.41 |
| Emails with MK and MT re drafting response to Govt's status report | 10/13/2016 | 0:15:00 | 0.25 |
| Drafting response to Defs' status report re Ms. Hernandez and JEFM | 10/13/2016 | 0:42:40 | 0.71 |
| Drafting response to Defs' status report re Ms. Hernandez and JEFM | 10/13/2016 | 2:33:44 | 2.56 |

| | | | |
|---|---|---|---|
| Reviewing/signing off on MK and MT's edits to status report response | 10/14/2016 | 0:12:00 | 0.20 |
| Quick review and light edits on response to Govt status report | 10/17/2016 | 0:24:16 | 0.40 |
| REviewing MK's memo re potential fact/evidence gathering to prove claims | 10/25/2016 | 0:11:28 | 0.19 |
| Call with MT and MK re plan of action for future discovery, proving up claims | 10/27/2016 | 0:55:05 | 0.92 |
| Emails with Michaels re new DOJ statement of interest in ability to pay/drive | 11/7/2016 | 0:06:00 | 0.10 |
| Litigation team call re pending motions, discovery plan | 11/10/2016 | 0:19:46 | 0.33 |
| Quick reviewing of court orders on PI, class cert, MTD | 11/10/2016 | 0:10:05 | 0.17 |
| Emails to notify Michaels re deadline for meet/confer | 11/10/2016 | 0:06:05 | 0.10 |
| Quick call with Michael Kauf re order, emailing detention listserv with news r | 11/10/2016 | 0:14:05 | 0.23 |
| Litigation team call re PI implementation, m/c w Govt, immediate next steps | 11/15/2016 | 0:53:03 | 0.88 |
| Call wtih Michaels re drafting bond materials, instructions for IJs/ICE, etc. | 11/15/2016 | 0:23:52 | 0.40 |
| Reviewing IJ benchbook materials on bond, for guidance on drafting IJ instruc | 11/15/2016 | 0:15:00 | 0.25 |
| Reviewing IJ benchbook materials and ICE field manuals on bond, for guidanc | 11/16/2016 | 0:10:05 | 0.17 |
| Reviewing IJ benchbook materials and ICE field manuals on bond, for guidanc | 11/16/2016 | 0:53:17 | 0.89 |
| Emails with team re settlement prospects, potential | 11/16/2016 | 0:12:06 | 0.20 |
| Case mgmt emails re team call scheduling, scheduling call w Jayashri | 11/17/2016 | 0:09:00 | 0.15 |
| Reviewing sample materials in prep for drafting IJ/ICE instructions | 11/17/2016 | 0:21:00 | 0.35 |
| Reviewing sample materials in prep for drafting IJ/ICE instructions, researchir | 11/17/2016 | 1:25:29 | 1.42 |
| Reviewing sample materials in prep for drafting IJ/ICE instructions, researchir | 11/17/2016 | 0:09:00 | 0.15 |
| Reviewing sample materials in prep for drafting IJ/ICE instructions, researchir | 11/17/2016 | 1:09:59 | 1.17 |
| Reviewing sample materials in prep for drafting IJ/ICE instructions, researchir | 11/17/2016 | 0:46:02 | 0.77 |
| Call with Michael Tan about remedies, drafting instructions to IJ/ICE for PI im | 11/18/2016 | 0:42:00 | 0.70 |
| Researching and drafting instructions for IJs/ICE for PI implementation | 11/18/2016 | 0:27:20 | 0.46 |
| Call with Judy, MT, MK, and Jayashri re implementation issues re injunction | 11/21/2016 | 1:00:10 | 1.00 |
| Emails with team re draft instructions to IJ re implementation | 11/21/2016 | 0:09:00 | 0.15 |
| Finalizing draft IJ instructions implementing injunction, emails to Michaels re | 11/22/2016 | 0:50:00 | 0.83 |
| Reviewing team emails and emails from Govt re schedule extension, ex parte | 11/22/2016 | 0:06:00 | 0.10 |
| Call with Michaels re draft IJ instructions, strategy and next steps re impleme | 11/22/2016 | 0:45:00 | 0.75 |
| Emails with Michaels re follow up and next steps on Hernandez prelim inj imp | 12/1/2016 | 0:14:00 | 0.23 |
| Brief research on appellate jurisdiction over interlocutory orders, emails with | 12/1/2016 | 0:20:00 | 0.33 |
| Brief research on appellate jurisdiction over interlocutory orders, emails with | 12/5/2016 | 0:37:11 | 0.62 |
| Revising ICE/IJ instructions for PI implementation | 12/5/2016 | 0:06:05 | 0.10 |
| Revising ICE/IJ instructions for PI implementation | 12/5/2016 | 0:07:31 | 0.13 |
| Emails with MIchaels re PI implementation | 12/7/2016 | 0:07:00 | 0.12 |
| Revising draft affidavit of financial circumstances, emails to lit team re draft | 12/9/2016 | 0:16:08 | 0.27 |
| Emailing Michaels with analysis of Skadden's appellate jx analysis re class cer | 12/11/2016 | 0:25:07 | 0.42 |
| Emailing Michaels re Skadden research on appellate jx; emailing broader tear | 12/12/2016 | 0:15:00 | 0.25 |
| Team call re plan for response to Govt ex parte to stay case | 12/13/2016 | 0:30:00 | 0.50 |
| Revisions on our sections of ex parte opp to stay request | 12/13/2016 | 1:35:00 | 1.58 |
| Email discussion with Michaels re process for integrating pieces of ex parte st | 12/14/2016 | 0:17:05 | 0.28 |
| Assembling pieces of ex parte opp draft, making revisions/edits | 12/14/2016 | 1:55:45 | 1.93 |
| Assembling pieces of ex parte opp draft, making revisions/edits | 12/14/2016 | 0:54:04 | 0.90 |
| Quick review of case law re stays cited in Govt ex parte; emailing evaluations | 12/15/2016 | 0:20:00 | 0.33 |
| Call with Geneva to confirm status of filing, emails with Skadden team re sam | 12/15/2016 | 0:15:00 | 0.25 |
| Emails with Michaels to discuss compliance issues | 12/16/2016 | 0:15:00 | 0.25 |
| Reviewing Michaels' markups on draft notices/instructions re PI implementat | 12/19/2016 | 0:15:00 | 0.25 |
| Call with Michaels to discuss PI implementation issues, plan for coverage, stra | 12/19/2016 | 1:15:27 | 1.26 |
| Reviewing draft notices/instructions re PI implementation, adding comments | 12/19/2016 | 0:31:00 | 0.52 |
| Looking at Govt mediation questionnaire, emails with team whether we shou | 12/20/2016 | 0:30:00 | 0.50 |
| Call with Michaels and Jayashri re PI implementation procedures, draft instru | 12/20/2016 | 0:54:14 | 0.90 |
| Call with Michael K and Alina Das of NYU re feedback on IJ/ICE instructions re | 12/21/2016 | 0:39:01 | 0.65 |
| Research on ICE risk assessment tool, questions that ICE asks during I-213 inte | 12/21/2016 | 0:14:04 | 0.23 |
| Litigation team call re process of finalizing comments on PI implementation ir | 12/21/2016 | 1:13:00 | 1.22 |
| Incorporating team's and Jayashri's comments on draft IJ ICE instructions | 12/22/2016 | 1:54:00 | 1.90 |
| Emails with team re upcoming CA9 emergency stay motion from Govt; furthe | 12/29/2016 | 0:34:00 | 0.57 |
| REviewing court order on PI/class cert, skimming oral arg transcript, emailing | 12/30/2016 | 0:23:00 | 0.38 |
| Call with MK to review draft documents, prep for meet/confer with Govt | 12/30/2016 | 0:34:00 | 0.57 |
| Calling CA9 clerk's office re process for opposing emergency motion, emailing | 12/30/2016 | 0:08:00 | 0.13 |
| Emails with Michaels re prep for upcoming bond redetermination hearings fo | 12/30/2016 | 0:10:00 | 0.17 |
| Closer reading of district ct hearing transcript for concessions re Rodriguez/C | 12/30/2016 | 0:21:05 | 0.35 |
| Calls and emails with MK re process for drafting opp to Govt's emergency sta | 12/31/2016 | 0:30:00 | 0.50 |
| Drafting opposition to Govt's emergency mxn for stay of proceedings CA9 | 12/31/2016 | 2:30:00 | 2.50 |
| | | | 105.48 |

**Stephen Kang 2017**

| Description | Start date | Duration | Decimal Revert |
|---|---|---|---|
| Drafting opposition to Govt's emergency mxn for stay of proceedings CA9 | 1/1/2017 | 5:08:34 | 5.14 |
| Drafting opposition to Govt's emergency mxn for stay of proceedings CA9 | 1/2/2017 | 1:30:05 | 1.50 |
| Call with Michael Kaufman re process of finalizing stay opp | 1/3/2017 | 0:20:00 | 0.33 |
| Reviewing cases cited in Govt's stay motion, determining whether to address in stay opp | 1/3/2017 | 0:45:00 | 0.75 |
| Emails with MK re process for finalizing edits and implementing cite check on stay opp draft | 1/3/2017 | 0:15:00 | 0.25 |
| Reviewing stay opp draft, inputting last changes, reviewing relevant cases | 1/3/2017 | 1:25:00 | 1.41 |
| Proofread and cite check sections of stay opp draft | 1/3/2017 | 0:45:00 | 0.75 |
| Call with MK re final substantive changes on stay opp draft | 1/3/2017 | 0:15:00 | 0.25 |
| Inputting cite check change sinto stay opp draft, sending back to Geneva and MT | 1/3/2017 | 0:10:00 | 0.17 |
| Emails with Michaels re setting time for status check in on case, next steps | 1/4/2017 | 0:07:00 | 0.12 |
| Call with Michaels re next steps on PI implementation | 1/4/2017 | 0:47:58 | 0.80 |
| Reviewing CA9 General Orders to determine what motions panel decides stay mxn | 1/4/2017 | 0:11:00 | 0.18 |
| Reviewing CA9 order on stay motion, Govt stay reply brief, scheduling order, emailing with Michaels a | 1/4/2017 | 0:34:07 | 0.57 |
| Litigation team call re next steps in light of CA9 stay order, possible mxn for clarification | 1/5/2017 | 0:27:41 | 0.46 |
| Reviewing and editing draft joint stip | 10/7/2017 | 0:01:56 | 0.03 |
| Research on obtaining rehearing en banc of stay order | 1/5/2017 | 0:50:00 | 0.83 |
| Emails with Michael Tan re possibility of recruiting amici for CA9 answering brief on merits | 1/5/2017 | 0:12:00 | 0.20 |
| Emails with UC Irvine clinic re vacatur of pending Hernandez bond hearings | 1/5/2017 | 0:14:07 | 0.24 |
| Call with Michael Tan re amicus strategy at CA9, next steps in dist ct litigation | 1/9/2017 | 0:37:00 | 0.62 |
| Reviewing PJI Walker v. City of Calhoun amicus brief, evaluating for potential similar amicus in our cas | 1/9/2017 | 0:36:04 | 0.60 |
| Brief review of MT's research re equal protection standard in indigency context | 1/10/2017 | 0:22:00 | 0.37 |
| Emails with Michaels re strategy on motion to clarify; reviewing PI order for mxn to clarify | 1/11/2017 | 0:30:00 | 0.50 |
| Emails with team re next steps | 10/12/2017 | 0:04:53 | 0.08 |
| Research on dist ct jx to reconsider prior order while it is on appeal | 1/11/2017 | 0:31:08 | 0.52 |
| Research on dist ct jx to reconsider prior order while it is on appeal | 1/11/2017 | 0:38:00 | 0.63 |
| Research on Rule 62.1, dist ct jx while cases r on appeal | 1/12/2017 | 0:30:00 | 0.50 |
| Litigation team call re discovery, district ct strategy, mxn for clarification on class cert | 1/12/2017 | 0:48:11 | 0.80 |
| Research on Rule 62.1, dist ct jx while cases r on appeal | 1/12/2017 | 0:12:00 | 0.20 |
| Light edits on email to Govt re discovery matters, emails with Skadden re same, emailing disco matter: | 1/23/2017 | 0:25:00 | 0.42 |
| Drafting my sections of response brief on appeal | 2/10/2017 | 0:25:00 | 0.42 |
| Emailing Skaden re status of disco email to Govt | 1/13/2017 | 0:06:00 | 0.10 |
| Writing up task list for pending Hernandez related tasks | 1/13/2017 | 0:20:00 | 0.33 |
| Compiling articles and info for Sidley team to review re ICE risk assessment | 2/16/2017 | 0:25:00 | 0.42 |
| Revising draft disco email from Devon | 1/13/2017 | 0:20:00 | 0.33 |
| Writing up research on dist ct jx while case is on appeal | 1/13/2017 | 0:30:00 | 0.50 |
| Finalizing and sending email to Govt re disco matters | 1/13/2017 | 0:13:12 | 0.22 |
| Writing up research memo on scope of dist ct jx while case is on appeal | 1/13/2017 | 0:18:04 | 0.30 |
| lit team call re discovery, next steps on joint stip process | 9/14/2017 | 0:25:00 | 0.42 |
| Contacting amici regarding updates on CA9 decision | 10/2/2017 | 0:25:00 | 0.42 |
| Brief review of cases re dist ct jx over matters on appeal; emails with Michaels re same | 1/16/2017 | 0:35:00 | 0.58 |
| Outlining proposed pretrial justice amicus for CA9 answering brief | 1/16/2017 | 0:28:05 | 0.47 |
| Further research on dist ct jx over class certification clarification decisions | 1/17/2017 | 2:10:07 | 2.16 |
| Call with Michaels re posture of clarification motion, next steps in dist ct disco | 1/17/2017 | 0:45:00 | 0.75 |
| Reviewing team emails re discovery and dist ct litigation, reviewing Govt email correspondence re stat | 1/17/2017 | 0:15:00 | 0.25 |
| Litigation team call re disco, CA9 strategy | 1/19/2017 | 0:27:42 | 0.46 |
| Call with ABA re possible amicus brief at CA9 | 1/19/2017 | 0:32:22 | 0.54 |
| Emails with PJI and Tim Schnacke re potential amicus participation; emails with MT and Jayashri re sar | 1/24/2017 | 0:25:05 | 0.42 |
| Reviewing team emails re request for status conference | 1/19/2017 | 0:15:09 | 0.25 |
| Emails with MT re revisions to draft proposal for pretrial justice amicus | 1/19/2017 | 0:15:00 | 0.25 |
| Call with MT re pretrial justice amicus proposal | 1/23/2017 | 0:15:42 | 0.26 |
| Revising pretrial justice amicus proposal per convo w MT | 1/23/2017 | 0:40:00 | 0.67 |
| Emails with former IJ re potential amicus brief from former IJs | 1/23/2017 | 0:09:06 | 0.15 |
| Discussion with intern on research re obtaining disco in legal due process cases | 7/27/2017 | 0:25:06 | 0.42 |
| Call with potential pretrial justice expert on discovery matters | 8/11/2017 | 0:31:22 | 0.52 |
| Revising proposal for pretrial justice amicus brief; emailing revised detaield proposal to MT and Jayash | 1/24/2017 | 0:18:00 | 0.30 |
| Emails to various people trying to find contact info for former IJ | 1/24/2017 | 0:07:04 | 0.11 |
| Reviewing sample motion for status conference in prep for litigation team call | 1/25/2017 | 0:15:00 | 0.25 |
| Brief litigation team call on requesting status conf before district judge | 1/25/2017 | 0:15:36 | 0.26 |
| Emails with IJ Einhorn and pretrial justice folks, and with ABA re amicus briefs | 1/25/2017 | 0:23:00 | 0.38 |
| Brainstorming w MT re ideas for law firms for stories brief | 1/26/2017 | 0:09:00 | 0.15 |
| Brainstorming w MT re ideas for law firms for stories brief | 1/27/2017 | 0:06:30 | 0.10 |
| Emails to amici and law firms re recruiting potential amici, finding law firms | 1/27/2017 | 0:10:16 | 0.17 |
| Emails with MT and others re amicus briefing, recruiting law firms | 1/29/2017 | 0:30:00 | 0.50 |
| Reviewing emails and sending emails with MK and MT re research questions for CA9 opening brief, an | 2/4/2017 | 0:33:00 | 0.55 |
| Reviewing GOvt opening brief, light comments on outline for answering brief | 2/5/2017 | 0:30:00 | 0.50 |
| Reviewing Govt's answer | 5/19/2017 | 0:31:51 | 0.53 |
| Reviewing emails and sending emails with MK and MT re research questions for CA9 opening brief, an | 2/5/2017 | 1:00:00 | 1.00 |
| Emails with MT and MK re CA9 appeal, division of research tasks | 2/6/2017 | 0:29:00 | 0.48 |
| Emails with Sidley attorney and Tim Schnacke re potential pretrial justice amicus | 2/6/2017 | 0:20:00 | 0.33 |

| Description | Date | Time | Hours |
|---|---|---|---|
| Drafting my sections of response brief on appeal | 2/9/2017 | 1:00:00 | 1.00 |
| Research on mandatory v prohibitory injunction standard, emailing summary to Michaels | 2/25/2017 | 1:00:00 | 1.00 |
| Emails with amici and law firm re pretrial justice amicus brief | 2/7/2017 | 0:12:00 | 0.20 |
| Assigning intern research project in prep for CA9 response brief | 2/7/2017 | 0:16:04 | 0.27 |
| Call with MT re research tasks for CA9 brief, possible clarification mxn at CA9 | 2/7/2017 | 0:23:39 | 0.39 |
| Emails with Tim Schnacke, NACDL representative, law firm re setting up calls and logistics for pretrial j | 2/7/2017 | 0:21:24 | 0.36 |
| Reviewing CA9 brief, research on mandatory injunction FN to add to brief | 2/27/2017 | 1:00:00 | 1.00 |
| Call with Jayashri and Sidley re pretrial justice amicus | 2/8/2017 | 0:48:00 | 0.80 |
| Sending email to amici and counsel re pretrial justice amicus brief; emails to Sidley re their proposed c | 2/8/2017 | 0:11:00 | 0.18 |
| | 23:24:05 | 24:05 | 0.40 |
| Emails with MK and MT re questions re class definition, reviewing Court's PI order | 2/8/2017 | 0:12:14 | 0.20 |
| Reviewing briefing and cases from MT re CA9 authority to stay dist ct proceedings | 2/8/2017 | 0:30:00 | 0.50 |
| Drafting my sections of response brief on appeal | 2/8/2017 | 0:38:00 | 0.63 |
| Drafting my sections of response brief on appeal | 2/8/2017 | 0:48:05 | 0.80 |
| Litigation team call re motion for status conference, discovery planning | 2/9/2017 | 0:29:00 | 0.48 |
| Drafting my sections of response brief on appeal | 2/9/2017 | 0:20:00 | 0.33 |
| Reviewing CA9 brief, research on mandatory injunction FN to add to brief | 2/27/2017 | 1:00:00 | 1.00 |
| Revisions on joint 26f report, Plaintiffs' positions on discovery plan | 7/21/2017 | 1:00:04 | 1.00 |
| Drafting my sections of 37-1 joint stip | 9/25/2017 | 1:00:21 | 1.01 |
| Reviewing and making comments on pretrial justice amicus | 3/3/2017 | 1:05:00 | 1.08 |
| Drafting my sections of response brief on appeal | 2/10/2017 | 0:17:00 | 0.28 |
| Drafting my sections of response brief on appeal | 2/10/2017 | 0:46:00 | 0.77 |
| Drafting my sections of response brief on appeal | 2/10/2017 | 0:36:04 | 0.60 |
| Drafting my sections of response brief on appeal | 2/10/2017 | 0:40:20 | 0.67 |
| Reviewing and revising mxn for status conference b4 district court | 2/13/2017 | 0:35:00 | 0.58 |
| Revisions on fact section of CA9 brief | 2/13/2017 | 0:24:00 | 0.40 |
| Revisions on fact section of CA9 brief | 2/13/2017 | 0:53:00 | 0.88 |
| Revisions on fact section of CA9 brief | 2/13/2017 | 0:23:59 | 0.40 |
| Check in call with the Michaels on Hernandez follow up matters | 2/14/2017 | 0:28:09 | 0.47 |
| Call re Jayashri, Sidley, re pretrial justice amicus | 2/16/2017 | 0:39:18 | 0.66 |
| Litigation team call re dist ct litigation | 2/16/2017 | 0:11:05 | 0.18 |
| Call with MT re next steps on dist ct litigation | 2/16/2017 | 0:13:52 | 0.23 |
| Sending further info to Sidley folks re ICE risk assessment tools | 2/16/2017 | 0:11:16 | 0.19 |
| Reviewing and editing draft joint stip | 10/7/2017 | 1:06:19 | 1.11 |
| Creating detailed outline of pretrial justice amicus draft for circulation to pretrial amici | 2/16/2017 | 0:27:06 | 0.45 |
| Emails with Michaels re review plans for response brief for coming days | 2/16/2017 | 0:13:24 | 0.22 |
| call with michaels, judy and ahilan re strategy on potential complaint amendment | 12/5/2017 | 1:07:09 | 1.12 |
| Emails and texts with Michael Tan and Skadden team re process for filing mxn for clarification/discove | 2/17/2017 | 0:20:00 | 0.33 |
| Reviewing Tim Schnacke's notes on amicus brief, emailing team with thoughts | 2/18/2017 | 0:40:00 | 0.67 |
| Reviewing mxn for clarification at dist ct, research on authority to stay proceedings under FRAP 8 | 2/16/2017 | 1:07:19 | 1.12 |
| Incorping Skadden edits on draft answering brief, reviewing and adding my own edits | 2/21/2017 | 0:30:00 | 0.50 |
| Drafting detailed proposal for pretrial justice amicus draft at CA9, sending to Michaels | 1/19/2017 | 1:08:00 | 1.13 |
| Emails with MT re cites and odds/ends on CA9 answering brief | 2/22/2017 | 0:20:00 | 0.33 |
| Drafting my sections of response brief on appeal | 2/6/2017 | 1:08:03 | 1.13 |
| Writing up research on dist ct jx while case is on appeal | 1/12/2017 | 1:11:12 | 1.19 |
| Drafting my sections of response brief on appeal | 2/10/2017 | 1:11:32 | 1.19 |
| Emails with Michaels re finalizing content of brief | 2/26/2017 | 0:10:00 | 0.17 |
| Reviewing MK's edits on list of doc for SER, reviewing cited docs to check their content | 2/26/2017 | 0:32:09 | 0.54 |
| Call with Michaels re process for finalizing CA9 answering brief | 2/27/2017 | 0:33:00 | 0.55 |
| Finalizing detailed outline for pretrial justice amicus counsel's review in drafting brief | 2/27/2017 | 0:15:00 | 0.25 |
| Research on dist ct jx to reconsider prior order while it is on appeal | 1/11/2017 | 1:13:02 | 1.22 |
| Incorping Skadden edits on draft answering brief, reviewing and adding my own edits | 2/21/2017 | 1:13:10 | 1.22 |
| Reviewing sample SER index, emailing team with thoughts | 2/27/2017 | 0:16:00 | 0.27 |
| Litigation team call with Skadden folks | 3/16/2017 | 1:14:00 | 1.24 |
| Read through of CA9 brief, reading cases on mandatory v. prohibitory | 2/28/2017 | 0:08:00 | 0.13 |
| Read through of CA9 brief, reading cases on mandatory v. prohibitory | 2/28/2017 | 0:20:00 | 0.33 |
| Reviewing Rodriguez oral argument transcript for review of discussion on ATDs, emailing thots to Micl | 7/6/2017 | 1:14:00 | 1.24 |
| Writing up research on dist ct jx while cases r on appeal | 1/12/2017 | 1:15:00 | 1.25 |
| Quick call with MT re finalization for brief and email to Geneva and MK re same | 3/1/2017 | 0:10:00 | 0.17 |
| Emails with pretrial justice amicus folks re when we'll see draft brief | 3/2/2017 | 0:07:00 | 0.12 |
| Short call with Jayashri re checking in on status of pretrial justice amicus brief | 3/3/2017 | 0:10:00 | 0.17 |
| Emails with team re order of edits for Hernandez pretrial amicus | 3/3/2017 | 0:08:00 | 0.13 |
| Read through of CA9 brief, reading cases on mandatory v. prohibitory | 2/28/2017 | 1:15:00 | 1.25 |
| Reviewing and making comments on pretrial justice amicus | 3/3/2017 | 0:20:00 | 0.33 |
| Revising draft reply brief ISO status conf | 3/4/2017 | 0:54:08 | 0.90 |
| Reviewing emails re reply brief ISO status conf; call with Michaels re strategy on same | 3/4/2017 | 0:30:00 | 0.50 |
| REviewing Michaels' comments on pretrial justice amicus | 3/4/2017 | 0:17:00 | 0.28 |
| Researching and drafting opposition to Govt stay motion | 8/30/2017 | 1:15:00 | 1.25 |
| Reviewing MIchaels' emails re reply status conf; emailing revised draft to Skadden | 3/5/2017 | 0:18:00 | 0.30 |
| Emails with Jayashri and Sue Wang @ Sidley re pretrial justice amicus brief | 3/5/2017 | 0:16:00 | 0.27 |
| Emails with Jayashri and Michaels re pretrial risk assessment, potential SCOTUS case | 3/6/2017 | 0:10:00 | 0.17 |
| Call with Skadden folks and MT re finalizing reply brief ISO status conf mxn | 3/6/2017 | 0:27:00 | 0.45 |
| Debrief call with MT re Skadden folks | 3/6/2017 | 0:23:00 | 0.38 |
| Brief review of Skadden draft of status conf reply; emails with MIchaels re same | 3/6/2017 | 0:15:00 | 0.25 |
| Review and edits of Skadden draft of status conf reply | 3/6/2017 | 0:33:00 | 0.55 |
| Emails with Jayashri re OIL contact info for amicus permission | 3/7/2017 | 0:10:00 | 0.17 |
| Reviewing draft pretral justice amicus brief | 3/7/2017 | 0:13:00 | 0.22 |
| Reviewing draft pretral justice amicus brief, emailing back to Jayashri and Sidley team w comments | 3/7/2017 | 0:34:00 | 0.57 |
| Reviewing filed version of status conf reply | 3/7/2017 | 0:20:00 | 0.33 |

| Description | Date | Time | Hours |
|---|---|---|---|
| Call with MIchaels to prep before litigation team call | 3/16/2017 | 0:20:00 | 0.33 |
| Revising reply ISO status conf mxn in light of earlier strategy call | 3/4/2017 | 1:16:00 | 1.27 |
| Quick litigation team call, check in from Monday hearing | 3/23/2017 | 0:20:00 | 0.33 |
| Emails with Skadden team and Michaels re clarification order, etc, cancelling team call | 3/30/2017 | 0:15:00 | 0.25 |
| Emails with Michaels and Skadden about strategy on clarification order, beginning prep work on motic | 3/30/2017 | 0:30:00 | 0.50 |
| Final review and edits on my declaration, and brief in opp to Govt stay mxn, finalizing in prep for filing | 9/11/2017 | 1:16:40 | 1.28 |
| Emailing Govt for position on stay clarification motion | 3/30/2017 | 0:07:00 | 0.12 |
| Drafting motion for clarification of stay order | 3/30/2017 | 0:10:04 | 0.17 |
| Light revisions on clarification motion | 3/31/2017 | 0:21:00 | 0.35 |
| Light revisions on clarification motion | 3/31/2017 | 0:17:00 | 0.28 |
| Case mgmt - emails w team re getting transcript from recent dist ct hearing | 3/31/2017 | 0:10:00 | 0.17 |
| Finalizing revisions on clarification motion, sending to Skadden for cmts | 4/1/2017 | 0:32:08 | 0.54 |
| Emails with Michaels re filing logistics for clarification mxn | 4/3/2017 | 0:05:00 | 0.08 |
| Emails with Michaels re briefing deadlines on motion for clarification | 4/11/2017 | 0:10:00 | 0.17 |
| Reviewing briefs and disposition in CA11 case, Walker v. City of Calhoun, for relevance to our case | 4/20/2017 | 0:20:00 | 0.33 |
| Reviewing CA9 order on clarification, quick call with MT/MK | 4/24/2017 | 0:28:38 | 0.48 |
| Brief call to discuss next steps following CA9 clarification order | 4/26/2017 | 0:13:44 | 0.23 |
| Emails with Michaels re creating plan for disco | 4/26/2017 | 0:10:00 | 0.17 |
| Emails with Michaels and Skadden re plan for disco | 5/2/2017 | 0:35:00 | 0.58 |
| Reviewing disco memos and draft RFPs and disco requests from Skadden | 5/3/2017 | 0:27:19 | 0.46 |
| Reviewing GOvt opening brief, light comments on outline for answering brief | 2/5/2017 | 1:17:00 | 1.28 |
| Litigation team call re next steps on disco | 5/4/2017 | 0:28:00 | 0.47 |
| Minor edits on notice of CA9 clarification order | 5/4/2017 | 0:10:00 | 0.17 |
| Reviewing Govt's recon motion of recon/clarfiication order | 5/8/2017 | 0:15:00 | 0.25 |
| Brief review of 28j letter re TX dist ct case, emails with team re thoughts on same | 5/8/2017 | 0:22:00 | 0.37 |
| Reviewing team emails re discovery matters, draft process for reviewing disco requests | 5/8/2017 | 0:31:00 | 0.52 |
| Drafting and researching responce to Govt 28j letter on Ledezma | 7/14/2017 | 1:17:35 | 1.29 |
| Reviewing 30b6 depo notice draft | 5/10/2017 | 0:40:00 | 0.67 |
| Emails with Michaels re potential related case coming up before our district judge | 5/10/2017 | 0:10:05 | 0.17 |
| Call with Michaels re discovery requests, depo notices | 5/10/2017 | 0:52:28 | 0.87 |
| Emails with Michaels re litigation on A-files in JEFM | 5/10/2017 | 0:10:04 | 0.17 |
| Emails with team re recon denial from CA9, implications for dist ct next steps | 5/12/2017 | 0:20:00 | 0.33 |
| Emails with team re next steps on disco, upcoming meet/confer w Govt | 5/16/2017 | 0:30:00 | 0.50 |
| Debrief call from meet/confer w Govt | 5/18/2017 | 0:17:38 | 0.29 |
| Update call with MT re meet/confer w Govt | 5/18/2017 | 0:10:00 | 0.17 |
| Reviewing old disco litigation filings in prep for Govt's disco stay mxn | 5/18/2017 | 0:34:00 | 0.57 |
| Emails with AA and Geneva re old Franco filings re disco litigation | 5/18/2017 | 0:10:05 | 0.17 |
| Reviewing old disco litigation filings in prep for responding  to Govt's disco stay mxn | 5/18/2017 | 0:10:00 | 0.17 |
| Reviewing old disco litigation filingsin prep for responding Govt's disco stay mxn; making notes | 5/19/2017 | 0:51:07 | 0.85 |
| Reviewing draft stories brief from UCI clinic, making edits and comments | 3/1/2017 | 1:22:00 | 1.37 |
| Reviewing old disco litigation filings and research in prep for resopnding Govt's disco stay mxn; makin | 5/19/2017 | 0:11:08 | 0.19 |
| Call with Michaels re planning for discovery, next steps on litigation at district court | 5/3/2017 | 1:23:01 | 1.38 |
| Brief research on avlb of discovery in analogous cases | 5/19/2017 | 0:32:38 | 0.54 |
| Team call re next steps on disco | 6/1/2017 | 0:30:00 | 0.50 |
| Reviewing team emails re disco requests, brief review of disco requests themselves | 6/1/2017 | 0:20:00 | 0.33 |
| Quick review of draft joint 26f report, emails to team re same | 6/1/2017 | 0:16:06 | 0.27 |
| Reviewing draft disco requests, revising | 6/2/2017 | 1:23:06 | 1.39 |
| Reviewing draft disco requests, revising | 6/2/2017 | 0:46:36 | 0.78 |
| Reviewing draft disco requests, revising | 6/2/2017 | 0:20:06 | 0.33 |
| Reviewing draft disco requests, revising, then circulating back to Michaels | 6/2/2017 | 0:26:45 | 0.45 |
| Quick emails w Michaels re next steps on disco requests | 6/2/2017 | 0:06:05 | 0.10 |
| Emails with team re scheduling call to discuss disco next steps | 6/5/2017 | 0:15:00 | 0.25 |
| Call with Michaels re next steps on disco, plan of action for next few days, expert disco planning | 6/5/2017 | 0:58:37 | 0.98 |
| Drafting my sections of response brief on appeal | 2/9/2017 | 1:23:29 | 1.39 |
| Revising disco requests, 30b6 depo notices; circulating to team | 6/6/2017 | 0:42:00 | 0.70 |
| Reviewing prior district court briefs for purpose of adding to disco requests | 6/6/2017 | 0:51:00 | 0.85 |
| Reviewing prior district court briefs for purpose of adding to disco requests | 6/6/2017 | 0:20:00 | 0.33 |
| Email to Tim Schnacke re possible expert retention | 6/6/2017 | 0:15:00 | 0.25 |
| Emails with ACLU folks re planning team call tmrw | 6/7/2017 | 0:10:00 | 0.17 |
| Emails with team re expert disco planning; brief research on potential stats expert | 6/7/2017 | 0:23:09 | 0.39 |
| Reviewing David H's outline memo on statistical discovery plan, adding comments | 6/7/2017 | 0:15:53 | 0.26 |
| Reviewing David H's outline memo on statistical discovery plan, adding comments | 6/7/2017 | 0:38:51 | 0.65 |
| Litigation team call | 6/8/2017 | 0:38:00 | 0.63 |
| Writing up notes from team call | 6/8/2017 | 0:08:31 | 0.14 |
| Drafting discovery cover letter to Govt | 6/8/2017 | 0:40:11 | 0.67 |
| Emails with Michaels re disco matters, next steps on disco | 6/9/2017 | 0:20:06 | 0.33 |
| Emails with Skadden and Michaels re disco matters, finalizing disco set | 6/9/2017 | 0:17:00 | 0.28 |
| Call with Tim Schnacke re ideas for expert testimony | 6/12/2017 | 0:32:29 | 0.54 |
| Research on court of appeals authority to stay district court proceedings while PI is appealed | 2/6/2017 | 1:26:20 | 1.44 |
| Reviewing draft protective order, adding cmts | 6/12/2017 | 0:32:07 | 0.54 |
| Quick review of discovery cover letter to Govt | 6/12/2017 | 0:10:06 | 0.17 |
| Call with Michaels on process of finalizing disco requests | 6/12/2017 | 0:20:53 | 0.35 |
| Final review of disco requests and 30b6 notices | 6/12/2017 | 0:18:23 | 0.31 |
| Final review of disco requests and 30b6 notices, circulating to Skadden | 6/12/2017 | 0:12:22 | 0.21 |
| Final nits and circulation of protective order draft | 6/12/2017 | 0:07:04 | 0.12 |
| Revising interrogatories per MK instructions | 6/13/2017 | 0:20:00 | 0.33 |
| Emails with team re responding to Govt | 6/14/2017 | 0:13:00 | 0.22 |
| Emails with team re crafting response to Govt emails, Drafting and sending response to Govt emails re | 6/14/2017 | 0:30:00 | 0.50 |
| Reviewing recent SDNY decision on ability to pay, emails with Michaels re whether to do 28j | 6/15/2017 | 0:20:00 | 0.33 |
| Emails with team about next steps on disco | 6/15/2017 | 0:27:04 | 0.45 |

| | | | |
|---|---|---|---|
| Emails with team about next steps on disco | 6/15/2017 | 0:10:04 | 0.17 |
| Emails with team on next steps in disco | 6/16/2017 | 0:10:00 | 0.17 |
| Quick review of draft 28j letter re SDNY atp case | 6/16/2017 | 0:11:00 | 0.18 |
| Reviewing Skadden changes to disco requests | 6/19/2017 | 0:30:00 | 0.50 |
| Reviewing Skadden changes to disco requests | 6/19/2017 | 0:31:04 | 0.52 |
| Emailing Michael Tan and K re Skadden changes to disco requests | 6/19/2017 | 0:10:00 | 0.17 |
| Reviewing Skadden changes to disco requests | 6/19/2017 | 0:10:04 | 0.17 |
| Call with Devon on Skadden changes to disco requests, finalizing disco requests in light of Skadden cha | 6/19/2017 | 0:08:00 | 0.13 |
| Call with Devon on Skadden changes to disco requests | 6/19/2017 | 0:11:04 | 0.18 |
| Finalizing disco requests, 30b6s, etc | 6/21/2017 | 0:30:00 | 0.50 |
| Finalizing disco requests, 30b6s, etc | 6/21/2017 | 0:44:00 | 0.73 |
| Finalizing disco requests, 30b6s, etc | 6/21/2017 | 0:47:13 | 0.79 |
| Finalizing disco requests and ciructaling to Skadden, circulating draft protective order | 6/21/2017 | 0:14:15 | 0.24 |
| Call with David Hausman re potential pretrial justice experts | 6/23/2017 | 0:10:00 | 0.17 |
| Emails with Devon and team re discovery requests to Govt; organizing disco requests | 6/26/2017 | 0:10:00 | 0.17 |
| Emails with Michaels and team re various discovery matters, reviewing MT's draft cost stipulation | 6/28/2017 | 0:30:00 | 0.50 |
| Call with Michaels and David H on expert disco, potential stipulaton w govt re cost of bond hearings, o | 6/29/2017 | 0:46:44 | 0.78 |
| Reviewing info on potential pretrial justice expert CVs, emails with team re same | 6/29/2017 | 0:30:00 | 0.50 |
| Reviewing info on potential pretrial justice experts | 6/29/2017 | 0:20:05 | 0.33 |
| Reviewing emails and emailing w David re expert disco recruitment work | 6/30/2017 | 0:40:00 | 0.67 |
| Drafting email to potential pretrial justice expert | 6/30/2017 | 0:16:00 | 0.27 |
| Reviewng David H's emails re possible stats expert information; emailing responses and thoughts | 6/30/2017 | 0:19:00 | 0.32 |
| Call with Michaels on moot prep, difficult questions | 7/3/2017 | 0:52:00 | 0.87 |
| Reviewing list of things for inclusion in SER, reviewing record to see what else we can add, sending list | 2/22/2017 | 1:28:00 | 1.47 |
| Emails with potential pretrial justice experts re call scheduling | 7/5/2017 | 0:07:00 | 0.12 |
| Setting call time for potential pretrial justice experts re potential expert work | 7/5/2017 | 0:08:00 | 0.13 |
| Research on obtaining rehearing en banc of stay order | 1/5/2017 | 1:29:00 | 1.48 |
| Drafting my sections of joint stip on 37-1 discovery issues | 9/27/2017 | 1:29:23 | 1.49 |
| Revising draft disco requests, 30b6 disco notices | 6/5/2017 | 1:33:03 | 1.55 |
| Emails with David re planning pretrial expert disco planning | 7/10/2017 | 0:10:00 | 0.17 |
| Oral arg prep for discovery stay motion | 9/27/2017 | 1:34:06 | 1.57 |
| Post-argument debrief with team | 7/11/2017 | 0:45:00 | 0.75 |
| Emails with David H and experts re rescheduling chat with pretrial justice experts | 7/11/2017 | 0:10:00 | 0.17 |
| Incorping Skadden edits on draft answering brief, reviewing and adding my own edits | 2/21/2017 | 1:36:00 | 1.60 |
| Emails with team re Govt 28j letter; reviewing LEdezma en banc opinion cited in letter | 7/13/2017 | 0:20:00 | 0.33 |
| Emails with team re agenda for tmrw team call | 7/13/2017 | 0:10:00 | 0.17 |
| LItigation team call re CA9 argument feedback, 28j letter, disco matters | 7/14/2017 | 0:34:04 | 0.57 |
| Call with Mike Jones and Tim Schnacke re pretrial justice expert recruitment | 7/14/2017 | 0:51:36 | 0.86 |
| Emails with DH and Tim Schnacke re pretrial justice experts | 7/14/2017 | 0:10:00 | 0.17 |
| Reviewing old disco litigation filings and research in prep for resopnding to Govt's disco stay mxn; mal | 5/19/2017 | 1:36:00 | 1.60 |
| Quick call with Michaels on CA9 strategy | 7/14/2017 | 0:06:00 | 0.10 |
| Review of draft disco email to Govt from Skadden | 7/14/2017 | 0:10:00 | 0.17 |
| Emails with Michaels re Ledezma 28j letter, revising based on feedback and recirculating to Michaels | 7/16/2017 | 0:45:00 | 0.75 |
| Circulating draft Ledezma 28j response letter to team | 7/17/2017 | 0:10:00 | 0.17 |
| Reviewing Skadden edits on Ledezma 28j letter | 7/18/2017 | 0:11:33 | 0.19 |
| Reviewing Skadden edits on Ledezma 28j letter | 7/18/2017 | 0:13:48 | 0.23 |
| Finalizing edits on 28j letter re Ledezma | 7/19/2017 | 0:12:00 | 0.20 |
| Conferring with paralegal about filing logistics on 28j letter | 7/19/2017 | 0:13:00 | 0.22 |
| Overseeing filing of 28j letter re Ledezma | 7/19/2017 | 0:07:05 | 0.12 |
| Reviewing Govt's portions of joint statement re 26f | 7/21/2017 | 0:15:00 | 0.25 |
| Reviewing Govt's portions of joint statement re 26f; research on getting disco on legal questions | 7/21/2017 | 0:23:00 | 0.38 |
| Call with team to prep for meet/confer | 7/21/2017 | 0:30:38 | 0.51 |
| Meet./confer w Govt on 26f and other disco matters | 7/21/2017 | 0:29:24 | 0.49 |
| Debriefing with team on meet/confer, plan for next few days | 7/21/2017 | 0:20:56 | 0.35 |
| Research on getting disco in cases raising legal questions | 7/21/2017 | 0:16:11 | 0.27 |
| Research on getting disco in cases raising legal questions | 7/21/2017 | 0:57:00 | 0.95 |
| Oral arg prep for discovery stay motion - reviewing briefs and cases, discovery correspondence, draftir | 10/1/2017 | 1:36:33 | 1.60 |
| LIght revisions on 26f joint report, emails w team re same | 7/24/2017 | 0:40:00 | 0.67 |
| Call with potential pretrial justice expert re testimony | 7/25/2017 | 0:48:02 | 0.80 |
| Emails with team re next steps on securing pretrial justice expert | 7/26/2017 | 0:20:00 | 0.33 |
| Emails with team re disco matters, canceling today's team call | 7/27/2017 | 0:15:00 | 0.25 |
| Finalizing research memo on dist ct jx over class clarification motion | 1/15/2017 | 1:40:00 | 1.37 |
| Discussion with intern on research re obtaining disco in legal due process cases | 7/27/2017 | 0:09:00 | 0.15 |
| Discussion with intern re research on obtaining discovery in "pure" legal cases | 7/28/2017 | 0:16:00 | 0.27 |
| EMails with team re next steps on expert discovery | 8/1/2017 | 0:10:00 | 0.17 |
| Emails with team re next steps on expert disco, arranging potential pretrial expert calls | 8/2/2017 | 0:12:00 | 0.20 |
| Litigation team call re disco prep | 8/3/2017 | 0:18:42 | 0.31 |
| Gathering documents and research on obtaining discovery in cases raising legal questions for Doug fo | 8/3/2017 | 0:10:04 | 0.17 |
| Listening in on MK CA9 moot, debriefing with team afterwards | 7/5/2017 | 1:41:08 | 1.69 |
| Debrief with David H re call with potential pretrial justice expert | 8/11/2017 | 0:10:00 | 0.17 |
| Emails and calls with team re pretrial justice expert discovery | 8/15/2017 | 0:27:03 | 0.45 |
| Litigation team call re next steps on disco, getting joint stip process underway | 8/15/2017 | 0:32:50 | 0.55 |
| Emails wit potential pretrial justice expert to set up phone call | 8/15/2017 | 0:06:00 | 0.10 |
| Emails with David H and Sandy Mayson re recruitment of potential pretrial justice expert | 8/16/2017 | 0:30:31 | 0.51 |
| Emails with David H re pretrial justice expert recruitment | 8/16/2017 | 0:06:49 | 0.11 |
| Call with potential pretrial expert and David H re possible pretrial justice expert | 8/17/2017 | 0:51:28 | 0.86 |
| Emails with David H and Tim Schnacke re pretrial justice expert | 8/17/2017 | 0:10:00 | 0.17 |
| Resaerching cites for discovery meet/confer letter, inserting into document | 8/17/2017 | 0:37:00 | 0.62 |
| Adding cites to meet/confer letter w Govt on disco | 8/18/2017 | 0:07:00 | 0.12 |
| Call with potential pretrial justice expert re providing expert testimnony in case | 8/22/2017 | 0:42:37 | 0.71 |

| | | | |
|---|---|---|---|
| Debrief with David H re potential pretrial justice expert | 8/22/2017 | 0:14:33 | 0.24 |
| Short litigation team call re disco planning, upcoming motions | 8/24/2017 | 0:16:00 | 0.27 |
| Adding cites to meet/confer letter w Govt on disco | 8/24/2017 | 0:10:05 | 0.17 |
| meet/confer with Govt re upcoming disco motion, short debrief call wtih MK afterward | 8/25/2017 | 0:22:00 | 0.37 |
| Quick review of Govt motion to stay case, discussion with team | 8/28/2017 | 0:14:00 | 0.23 |
| Emails with Michaels re plan of attack on stay opp motion | 8/29/2017 | 0:10:00 | 0.17 |
| Reviewing Govt stay motion, reading cases cited therein | 8/29/2017 | 0:36:22 | 0.61 |
| Call with Michaels on opp to stay motion | 8/29/2017 | 0:18:36 | 0.31 |
| Beginning research and drafting on opp to stay motion | 8/29/2017 | 0:49:43 | 0.83 |
| Researching and drafting opposition to Govt stay motion | 8/30/2017 | 0:33:00 | 0.55 |
| Researching and drafting opposition to Govt stay motion | 8/30/2017 | 0:38:04 | 0.63 |
| Researching and drafting opposition to Govt stay motion | 8/30/2017 | 0:37:00 | 0.62 |
| Drafting my assigned sections of 37-1 joint stip | 9/25/2017 | 1:41:20 | 1.69 |
| Drafting my sections of response brief on appeal | 2/7/2017 | 1:41:23 | 1.69 |
| Researching and drafting opposition to Govt stay motion | 8/31/2017 | 0:37:11 | 0.62 |
| Call with Michaels on opp to stay motion | 8/31/2017 | 0:26:00 | 0.44 |
| Researching and drafting opposition to Govt stay motion | 8/31/2017 | 0:58:10 | 0.97 |
| Researching and drafting opposition to Govt stay motion | 8/31/2017 | 0:41:00 | 0.67 |
| Writing up research memo re scope of dist ct jx while case is on appeal | 1/13/2017 | 1:48:00 | 1.80 |
| Reviewing team edits to discovery requests and 30b6 notices, circulating to Michaels and David | 6/12/2017 | 1:48:49 | 1.81 |
| | | | |
| Emails with team re moving expert disco stuff forward while i'm away on vacation | 9/1/2017 | 0:07:00 | 0.12 |
| Short call with MK re status of stay opp motion | 9/10/2017 | 0:15:00 | 0.25 |
| Researching and drafting opposition to Govt stay motion | 8/31/2017 | 1:54:17 | 1.90 |
| Final review and edits on my declaration, and brief in opp to Govt stay mxn, finalizing in prep for filing | 9/11/2017 | 0:12:00 | 0.20 |
| Final review of filing re opposition to Govt's stay mxn, overseeing paralegal during filing process | 9/11/2017 | 0:08:00 | 0.13 |
| | | | |
| Final review of filing re opposition to Govt's stay mxn, overseeing paralegal during filing process | 9/11/2017 | 0:26:14 | 0.44 |
| Litigation team call re discovery strategy | 9/12/2017 | 0:59:39 | 0.99 |
| Oral arg prep for discovery stay motion - reviewing briefs and cases, discovery correspondence, draftir | 9/29/2017 | 1:57:00 | 1.95 |
| Emails with David H re discovery, expert discovery recruitment | 9/14/2017 | 0:07:00 | 0.12 |
| Emails with team re various discovery matters, meet/confer process, expert recruitment | 9/20/2017 | 0:10:00 | 0.17 |
| reviewing Govt's reply iso discovery stay | 9/20/2017 | 0:20:00 | 0.33 |
| | | | |
| Figuring out travel situation to attend hearing re discovery stay motion in Riverside | 9/20/2017 | 0:30:00 | 0.00 |
| emails w Skad re stip division of labor | 9/21/2017 | 0:10:12 | 0.17 |
| emails w Skad re stip division of labor | 9/21/2017 | 0:14:32 | 0.24 |
| Emails with team re scheduling of m/c for tmrw, planning moot for Monday hearing | 9/25/2017 | 0:07:00 | 0.12 |
| Final read through of CA9 brief, minor substantive edits, research and add'l cite filling | 2/28/2017 | 2:00:04 | 2.00 |
| Moot for CA9 argument; debrief with team afterawrds | 7/7/2017 | 2:00:07 | 2.00 |
| Meet/confer with Govt on discovery | 9/26/2017 | 0:46:15 | 0.77 |
| Debriefing with team following meet/confer w Govt on disco | 9/26/2017 | 0:14:23 | 0.24 |
| Drafting my sections of joint stip on 37-1 discovery issues | 9/26/2017 | 0:30:00 | 0.50 |
| Drafting my sections of joint stip on 37-1 discovery issues | 9/26/2017 | 0:33:00 | 0.55 |
| | | | |
| Working w paralegal to prep binder for oral argument on disco stay mxn | 9/27/2017 | 0:20:00 | 0.33 |
| Drafting my sections of 37-1 joint stip | 9/27/2017 | 0:10:10 | 0.17 |
| Call with David H to advise on his sections of 37-1 joint stip | 9/27/2017 | 0:20:00 | 0.33 |
| Researching and drafting opposition to Govt stay motion | 8/31/2017 | 2:01:00 | 2.01 |
| Drafting my sections of joint stip on 37-1 discovery issues | 9/27/2017 | 0:37:00 | 0.62 |
| Oral arg prep for discovery stay motion | 9/27/2017 | 0:12:00 | 0.20 |
| Researching and drafting opposition to Govt stay motion | 8/30/2017 | 2:10:55 | 2.18 |
| Reviewing Hernandez disco requests, comments and edits | 5/9/2017 | 2:12:00 | 2.20 |
| Oral arg prep for discovery stay motion - reviewing briefs and cases, discovery correspondence, draftir | 9/28/2017 | 0:12:09 | 0.20 |
| Call with David H to advise on his sections of 37-1 joint stip | 9/28/2017 | 0:18:42 | 0.31 |
| Mini-moot with Michaels for oral argument on disco stay motion | 9/28/2017 | 0:46:25 | 0.77 |
| | | | |
| Dealig with minor travel logistics for upcoming trip to Riverside | 9/28/2017 | 0:14:00 | 0 |
| Oral arg prep for discovery stay motion - reviewing briefs and cases, discovery correspondence, draftir | 9/28/2017 | 0:18:00 | 0.30 |
| Oral arg prep for discovey stay motion - reviewing briefs and cases, prior discovery correspondence, d | 9/29/2017 | 0:56:00 | 0.93 |
| Oral arg prep for discovery stay motion - reviewing briefs and cases, discovery correspondence, draftir | 9/29/2017 | 0:10:05 | 0.17 |
| Attending oral argument in CA9 | 7/11/2017 | 2:30:00 | 2.50 |
| Writing up research memo re scope of dist ct jx while case is on appeal | 1/13/2017 | 2:39:06 | 2.65 |
| Oral arg prep for discovery stay motion - reviewing briefs and cases, discovery correspondence, draftir | 10/1/2017 | 0:14:00 | 0.23 |
| Oral arg prep for discovery stay motion - reviewing briefs and cases, discovery correspondence, draftir | 9/28/2017 | 2:46:03 | 2.77 |
| Drafting motion for clarification of stay order | 3/30/2017 | 2:46:57 | 2.78 |
| | | | |
| oral argument prep, creating condensed version of cheat sheet for arg | 10/1/2017 | 1:15:00 | 1.25 |
| Reviewing CA9 opinion, emailing team w initial reactions | 10/2/2017 | 0:18:00 | 0.30 |
| Talking w MT re implications of decision for hearing on stay motion | 10/2/2017 | 0:10:00 | 0.17 |
| Brief conferral w Govt and w Devon/John re disco stay mxn | 10/2/2017 | 0:10:00 | 0.17 |
| Arguing disco stay mxn | 10/2/2017 | 0:26:00 | 0.44 |
| Emails with amici re results of CA9 decision | 10/2/2017 | 0:10:00 | 0.17 |
| travel to LA for oral argument | 7/9/2017 | 3:00:00 | 3.00 |

| | | | |
|---|---|---|---|
| Comms stuff re CA9 decision, drafcting media advisory | 10/2/2017 | 0:10:03 | 0 |
| Oral arg prep for discovery stay motion - reviewing briefs and cases, discovery correspondence, draftir | 9/30/2017 | 3:08:00 | 3.13 |
| Emailing update to team on hearing, quick read of transcript | 10/4/2017 | 0:20:00 | 0.33 |
| Close read of CA9 opinion | 10/4/2017 | 0:47:52 | 0.80 |
| Call wtih Michaels re next steps on PI implementation and other issues | 10/5/2017 | 0:26:00 | 0.44 |
| lit team call re discovery matters and implementation of CA9 decision | 10/5/2017 | 0:50:30 | 0.84 |
| Emails with team re PI implementation issues | 10/5/2017 | 0:06:00 | 0.10 |
| Reviewing MT's comments and edits on PI implementation doc, emails with team re setting up call on | 10/7/2017 | 0:15:00 | 0.25 |
| Travel back from LA to OAK after argument | 7/11/2017 | 3:30:00 | 3.50 |
| Reviewing draftn answering CA9 brief, making edits and word count cuts | 2/25/2017 | 3:40:00 | 3.67 |
| Call with Michaels re PI implementation issues, plan for starting drafting of instructions w Govt | 10/9/2017 | 0:50:12 | 0.84 |
| Implementation call with legal services providers | 10/11/2017 | 0:57:49 | 0.95 |
| Litigation team call re discovery, joint stip | 10/12/2017 | 0:17:00 | 0.28 |
| Call w MT and MK on PI implementation issues | 10/12/2017 | 0:38:00 | 0.63 |
| TRAVEL from Riverside back home to Oak | 10/2/2017 | 4:25:00 | 4.42 |
| Reviewing MT's draft PI implementation instructions, cmts and edits | 10/13/2017 | 0:32:31 | 0.54 |
| Emails wit team re expert recruitment, PI implementation | 10/18/2017 | 0:15:00 | 0.25 |
| revisions on draft joint stip | 10/19/2017 | 0:36:19 | 0.61 |
| emails with team re pi implementation docs | 10/23/2017 | 0:07:00 | 0.12 |
| emails with team re questions about aclu position on pretrial justice and risk assessment | 10/23/2017 | 0:08:07 | 0.14 |
| admin tasks- reviewing team emails re pi implementation issues, sending f/u emails re expert disco, a | 11/14/2017 | 0:26:00 | 0.44 |
| admin tasks- reviewing team emails re pi implementation issues, sending f/u emails re expert disco, a | 11/14/2017 | 0:10:00 | 0.17 |
| admin tasks- reviewing team emails re pi implementation issues, sending f/u emails re expert disco, a | 11/14/2017 | 0:10:04 | 0.17 |
| brief comments on protective order draft | 11/15/2017 | 0:14:00 | 0.23 |
| call with MK on pending discovery matters and next steps | 11/21/2017 | 0:24:00 | 0.40 |
| brief review of draft reply ISO motion to compel | 11/21/2017 | 0:20:00 | 0.33 |
| call with michaels and david h re strategy on disco and implementation issues | 11/29/2017 | 0:40:00 | 0.67 |
| reviewing draft chart for tracking bond hearing redeterminations pursuant to PI, adding comments | 11/29/2017 | 0:12:00 | 0.20 |
| litigation team call re PI implementation, potential amendment of compl, disco | 11/30/2017 | 0:50:00 | 0.83 |
| quick review of worksheets and materials for tracking PI implementation | 11/30/2017 | 0:08:00 | 0.13 |
| emails with michaels re strategy on amending compl i | 11/30/2017 | 0:15:00 | 0.25 |
| emails re strategy on potential amendment of complaint | 12/1/2017 | 0:10:00 | 0.17 |
| call with michaels re strategy on potential amendment | 12/3/2017 | 0:50:00 | 0.83 |
| TRAVEL to Riverside for hearing on disco mxn | 10/1/2017 | 4:30:00 | 4.50 |
| preparing billing records for fee recovery for discovery sanctions request after winning mtc | 12/6/2017 | 0:20:00 | 0.33 |
| team call with michaels adn david to discuss data, A file discovery, and expert issues | 12/7/2017 | 0:40:00 | 0.67 |
| preparing billing records for fee recovery for discovery sanctions request after winning mtc | 12/7/2017 | 0:12:00 | 0.20 |
| emails with team re next steps in hernandez disco issues | 12/18/2017 | 0:13:00 | 0.22 |
| reviewing various emails and filings in hernandez on disco matters | 12/18/2017 | 0:17:13 | 0.29 |
| reviewing various emails and filings in hernandez on disco matters | 12/18/2017 | 0:10:05 | 0.17 |
| check in with david h about ongoing expert recruitment tasks | 12/20/2017 | 0:12:00 | 0.20 |

:
251.0213889

**Stephen Kang 2018**

| User Email | Project | Description | Start date | Duration | Decimal | Revert |
|---|---|---|---|---|---|---|
| Skan; skang@aclu | Hernandez v. Lynch (/ | call with michael k and david h on method for selecting sample of A-files in disco | 1/3/2018 | 0:33:00 | 0.55 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | call with micahels and david re discovery, pi implementation, data disco requests | 1/10/2018 | 0:57:09 | 0.95 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | emails with team re trying to stipulate w defs re production of eoir data files, digging up emails from other cases re similar stipulations | 1/11/2018 | 0:17:00 | 0.28 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | call with team re recruitment of experts | 1/11/2018 | 0:06:16 | 0.10 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | reviewing draft 3d party depo notices and RFPs for BI incorporated | 1/19/2018 | 1:09:53 | 1.16 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | litigation team call re discovery, doc review, recruiting expert testimony | 1/19/2018 | 0:37:00 | 0.62 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | emailing expert cvs to team for review | 1/19/2018 | 0:06:05 | 0.00 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | call with potential pretrial justice expert on next steps for retention and report drafting, emailing michaels report back | 1/23/2018 | 0:26:00 | 0.43 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | emails with team re discovery next steps | 2/6/2018 | 0:10:00 | 0.17 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | call with micahels and david re next steps on discovery | 2/7/2018 | 0:45:00 | 0.75 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | attempted review of discovery docs, calls with john k re obtaining access to ftp site | 2/7/2018 | 0:12:06 | 0.20 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | drafting list of questions and topics for surgeon kennedy expert testimony | 2/7/2018 | 0:28:07 | 0.47 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | drafting list of questions and topics for surgeon kennedy expert testimony | 2/8/2018 | 0:30:06 | 0.50 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | finishing draft list of questions and topics for spurgeon kennedy expert testimony | 2/9/2018 | 0:16:00 | 0.27 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | doc review and email questions to team re questions arising from doc review | 2/9/2018 | 0:17:44 | 0.30 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | emails with team, about next steps in hernandez doc review process, finalizing retainers wiht experts. | 2/13/2018 | 0:15:00 | 0.25 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | litigation team call with michaels and david re PI implementation issues, data analysis | 2/14/2018 | 0:32:35 | 0.54 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | doc review of policy docs, writing up index of interesting policy docs for aclu team | 2/14/2018 | 0:48:00 | 0.80 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | reviewing new ca5 decision on ability to pay and constitutional requirements under due process, epc | 2/14/2018 | 0:16:05 | 0.27 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | emails with spurgeon kennedy re expert retention logistics and process | 2/22/2018 | 0:10:00 | 0.17 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | sorting thru correspondence and email chains re discovery | 2/23/2018 | 0:13:00 | 0.22 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | reviewing recent filings on discovery issues | 2/26/2018 | 0:13:03 | 0.22 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | reviewing recent filings on discovery issues | 2/27/2018 | 0:09:15 | 0.15 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | reviewing order on Govt's ex parte application re discovery deadlines | 3/5/2018 | 0:14:00 | 0.23 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | reviewing govt correspondence re custodians, search terms, resharching other potential custodians | 3/6/2018 | 0:29:10 | 0.49 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | team call on disco strategy | 3/6/2018 | 0:42:14 | 0.70 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | going thru our list of proposed email custodians, making suggestions/comments on govt's list for deletion or addition | 3/6/2018 | 0:42:00 | 0.70 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | litigation team call re plan of attack for m/c w govt, custodian and search term identification issues | 3/7/2018 | 0:45:00 | 0.75 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | reviewing and recommending search terms for Govt's disco resopnses | 3/8/2018 | 0:23:00 | 0.38 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | reviewing draft discovery correspondence from skadden team, making redlines and revisions | 3/8/2018 | 0:19:59 | 0.33 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | reviewing correspondence w govt re disco matters | 3/15/2018 | 0:12:00 | 0.20 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | discussing data expert disco with david h, strategy on payment of experts | 3/19/2018 | 0:13:05 | 0.22 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | reviewing disco correspondence | 3/19/2018 | 0:08:53 | 0.15 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | brief discussion of disco matters with david H, upcoming m/c w govt on production and custodian id issues | 3/22/2018 | 0:10:04 | 0.17 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | call with michaels and david re potential new claims to add to case | 3/27/2018 | 0:33:18 | 0.56 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | emails with team re status of expert retainers, timeline for finalization | 3/28/2018 | 0:10:00 | 0.17 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | emails with team re finalizing expert retainer agmts | 3/30/2018 | 0:08:46 | 0.15 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | reviewing recent filing on joint discovery plan | 4/2/2018 | 0:22:00 | 0.37 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | emails with skadden team re finalizing expert retainers | 4/4/2018 | 0:10:00 | 0.17 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | emails with michael hidalgo and david h re expert retention agmts | 4/9/2018 | 0:13:00 | 0.22 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | short call with michael hidalgo and david h re expert retention agmts | 4/9/2018 | 0:14:11 | 0.24 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | email;s witth david h re expert retainers, finalizing retention | 4/12/2018 | 0:11:00 | 0.18 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | reviewing court order re potential special master for disco issues, emails w team re same | 4/12/2018 | 0:10:04 | 0.17 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | emails with mk re nominations for special master | 4/17/2018 | 0:15:00 | 0.25 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | meet w katrina re identifying nominees for special master on disco issues | 4/18/2018 | 0:30:00 | 0.50 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | emails with MK and skadden team re special master appt | 4/18/2018 | 0:24:00 | 0.40 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | litigation team call re special master noms and filing statement w court | 4/19/2018 | 0:25:51 | 0.43 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | revisions on statement to court re special master nominations | 4/19/2018 | 0:25:00 | 0.42 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | call with michaels on david to divvy up assignments and tasks on expert disco, doc review, data disco | 4/24/2018 | 0:42:00 | 0.70 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | emails re review process for draft motion to enforce on discovery disputes re data and custodian searches | 4/30/2018 | 0:07:00 | 0.12 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | revisions on draft motion to enforce discovery disputes re data and custodian searches | 4/30/2018 | 0:18:00 | 0.30 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | revisions on draft motion to enforce discovery disputes re data and custodian searches | 4/30/2018 | 0:58:06 | 0.97 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | litigation team call on discovery, next steps on joint stip and motion to enforce | 5/3/2018 | 0:22:39 | 0.38 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | reviewing team emails and correspondence on disco matters, govt's requests for disco from plaintiffs | 5/4/2018 | 0:09:06 | 0.15 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | initial review of govt's disco requests to named Ps, thinking about next steps on same | 5/4/2018 | 0:31:39 | 0.53 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | team call w/in ACLU to discuss BI third party subpoenas and other disco topics | 5/7/2018 | 0:21:18 | 0.36 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | reviewing team's internal guidance materials for reviewing A-files | 5/7/2018 | 0:27:20 | 0.46 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | reviewing BI's responses to subpoena, govt's disco letter re BI subpoena responses | 5/7/2018 | 0:31:00 | 0.52 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | reviewing BI's responses to subpoena, govt's disco letter re BI subpoena responses | 5/7/2018 | 0:37:00 | 0.62 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | reviewing BI's responses to subpoena, govt's disco letter re BI subpoena responses | 5/7/2018 | 0:09:53 | 0.16 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | putting together guide on reviewing A-files, reviewing sample A-files to get sense of what docs to include | 5/7/2018 | 1:10:55 | 1.18 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | drafting A-file review sheet/guide and instructions for discovery and doc review process | 5/8/2018 | 0:25:00 | 0.42 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | drafting A-file review sheet/guide and instructions for discovery and doc review process | 5/8/2018 | 0:42:00 | 0.70 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | drafting A-file review sheet/guide and instructions for discovery and doc review process | 5/8/2018 | 0:29:39 | 0.49 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | call withn michaels and david on strategy for responding to govt disputes on BI subpoena | 5/10/2018 | 0:23:00 | 0.38 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | emails with michaels and david on touhy regs fight w govt | 5/11/2018 | 0:10:00 | 0.17 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | emails with michaels and david on touhy regs fight w govt | 5/11/2018 | 0:06:04 | 0.10 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | finalizing changes on a-file review instructions, circulating to aclu team | 5/21/2018 | 0:13:28 | 0.22 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | emails with michael and david re a-file doc review instructions and testing | 5/22/2018 | 0:10:00 | 0.17 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | emails w michael and david re disco planning and bi subpoena response issues | 5/23/2018 | 0:10:00 | 0.17 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | finalizing draft a-file review instructions | 5/23/2018 | 0:13:40 | 0.23 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | emails w michael and david re disco planning and bi subpoena response issues | 5/23/2018 | 0:15:00 | 0.25 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | litigation team call on discovery, named P disco, experts, special master appt, etc. | 5/24/2018 | 1:17:00 | 1.28 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | reviewing responses to named P disco request | 5/24/2018 | 0:53:13 | 0.89 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | reviewing and revising draft resopnses to named P disco requests | 5/25/2018 | 0:20:00 | 0.33 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | downloading named Ps' a-files, prepping for review | 5/31/2018 | 0:19:45 | 0.33 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | revising a file review instructions, reviewing a files as sample testing method | 6/15/2018 | 1:07:49 | 1.13 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | emails wiht skadden team re downloading and processing A-files for review | 6/18/2018 | 0:07:00 | 0.12 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | emails wiht skadden team re downloading and processing A-files for review | 6/18/2018 | 0:06:06 | 0.10 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | initial review of a-files | 6/18/2018 | 0:11:11 | 0.19 | |
| Skan; skang@aclu | Hernandez v. Lynch (/ | team call re strategy discussion | 9/19/2018 | 1:15:00 | 1.25 | |

| | | | |
|---|---|---|---|
| Skan͵skang@aclu Hernandez v. Lynch (/ correspondence with potential criminal justice expert re expert work, retention process, etc. | 9/30/2018 | 0:12:00 | 0.20 |
| Skan͵skang@aclu Hernandez v. Lynch (/ call w dora schriro re potential expert participation | 10/5/2018 | 0:23:23 | 0.39 |
| Skan͵skang@aclu Hernandez v. Lynch (/ emails with team re potential dora schriro expert report | 10/9/2018 | 0:12:00 | 0.20 |
| Skan͵skang@aclu Hernandez v. Lynch (/ doing quick budget/cost estimate for potential crim justice expert | 10/11/2018 | 0:15:00 | 0.25 |
| Skan͵skang@aclu Hernandez v. Lynch (/ reviewing defs' clawback request | 10/11/2018 | 0:12:11 | 0.20 |
| Skan͵skang@aclu Hernandez v. Lynch (/ destroying clawback docs produced in disco | 10/12/2018 | 0:19:20 | 0.32 |
| Skan͵skang@aclu Hernandez v. Lynch (/ correspondence w counsel team re named plaintiff disco/depo issues | 10/18/2018 | 0:15:00 | 0.25 |
| Skan͵skang@aclu Hernandez v. Lynch (/ reviewing recent defendant clawback request, checking docs and email to see whether i had clawbacked docs | 12/13/2018 | 0:15:00 | 0.25 |
| Skan͵skang@aclu Hernandez v. Lynch (/ conmplying w defs' clawback request | 12/14/2018 | 0:17:00 | 0.28 |
| | | | 35.60 |

**Stephen Kang 2019**

| Description | Start date | Duration | Decimal Revert |
|---|---|---|---|
| reviewing draft joint stip and decs re second | 2/13/2019 | 0:40:00 | (0.00) |
| reviewing SM recent ruling on second name | 4/9/2019 | 0:31:00 | (0.00) |
| reviewing special master order on new plain | 4/15/2019 | 0:26:00 | 0.00 |
| organizing myself in prep for disco review pr | 6/3/2019 | 0:06:00 | 0.10 |
| organizing myself in prep for disco review pr | 6/3/2019 | 0:07:11 | 0.12 |
| internal irp litigation team call re disco revie | 6/5/2019 | 0:50:00 | 0.83 |
| discovery review and annotations of hot doc | 6/6/2019 | 0:18:15 | 0.30 |
| discovery review and annotations of hot doc | 6/6/2019 | 1:01:39 | 1.03 |
| discovery review and annotations of hot doc | 6/6/2019 | 0:51:30 | 0.86 |
| email with aclu socal and IRp team re report | 6/10/2019 | 0:15:57 | 0.27 |
| discovery review and annotations of hot doc | 6/10/2019 | 0:12:00 | 0.20 |
| discovery review and annotations of hot doc | 6/10/2019 | 1:39:59 | 1.67 |
| litigation team call w socal and IRp re status | 6/12/2019 | 0:28:07 | 0.47 |
| discovery review and annotations of hot doc | 6/13/2019 | 0:30:00 | 0.50 |
| discovery review and annotations of hot doc | 6/13/2019 | 0:25:54 | 0.43 |
| discovery review and annotations of hot doc | 6/13/2019 | 0:22:26 | 0.37 |
| discovery review and annotations of hot doc | 6/13/2019 | 0:44:43 | 0.75 |
| discovery review and annotations of hot doc | 6/13/2019 | 0:40:00 | 0.67 |
| reviewing transcript from monday hearing | 6/14/2019 | 0:11:05 | 0.18 |
| call with aclu team re settlement strategy | 6/25/2019 | 0:58:05 | 0.97 |
| reviewing emails re expert disco report prep | 6/27/2019 | 0:12:00 | 0.20 |
| emails with irp team re expert contract/rete | 6/28/2019 | 0:12:00 | 0.20 |
| team call with aclu folks on expert disco stat | 7/1/2019 | 0:38:40 | 0.64 |
| Total | | | 10.76 |

**Attorney Time for Celso Perez**
***Hernandez et al v. Barr et al***
**January 1 2018 thru December 31, 2018**

| Description | Date | Duration | Minutes | Decimal Revert |
|---|---|---|---|---|
| Hernandez review of decisions | 10/24/2018 | 2:00:00 | 120 | 2.00 |
| Review of PI order/decision in Hdez | 10/25/2018 | 0:45:00 | 45 | 0.75 |
| | | | | 2.75 |

**Attorney Time for Celso Perez**
*Hernandez et al v. Barr et al*
**January 1 2019 thru December 31, 2019**

| Description | Date | Time | Duration | Decimal Revert |
|---|---|---|---|---|
| Document review of Production 22 and notes on Excel regarding production. | January 4, 2019 | 16:30-17:30 | 1:00:00 | 1.00 |
| Weekly call with team on discovery and follow up on privilege logs and notes. | January 9, 2019 | 14:01-14:45 | 0:44:00 | 0.73 |
| Review and traing intern for document review. | January 10, 2019 | 10:00-10:30 | 0:30:00 | 0.50 |
| Document review of Production 22 and log in Excel. | January 15, 2019 | 17:00-17:57 | 0:57:00 | 0.95 |
| Document review of Production 22 and logging documents on Excel. | January 17, 2019 | 11:45-14:32 | 2:45:00 | 2.75 |
| Document review of Production 22 and logging documents on Excel. | January 17, 2019 | 16:30-17:30 | 1:00:00 | 1.00 |
| Document review of Production 22 and logging documents on Excel. | January 22, 2019 | 11:56-12:33 | 0:35:55 | 0.60 |
| Document review of Production 22 and logging documents on Excel. | January 23, 2019 | 17:43-18:59 | 1:16:39 | 1.28 |
| Document review of Production 22 and logging documents on Excel. | January 25, 2019 | 13:00-14:00 | 1:00:00 | 1.00 |
| Document review of Production 22 and logging documents on Excel. | January 28, 2019 | 14:07-14:57 | 0:49:43 | 0.83 |
| Document review of Production 22 and logging documents on Excel. | January 28, 2019 | 17:08-17:51 | 0:43:10 | 0.72 |
| Document review of Production 22 and logging documents on Excel. | January 28, 2019 | 18:12-18:41 | 0:29:32 | 0.49 |
| Document review of Production 22 and logging documents on Excel. | January 29, 2019 | 17:18-18:14 | 0:55:49 | 0.93 |
| call with team to discuss discovery and production review.. | January 31, 2019 | 3:00-13:30 | 0:30:00 | 0.50 |
| Meeting with counsel on  call. | February 7, 2019 | 13:16-13:30 | 0:20:45 | 0.35 |
| Document review production 27 HRN 00260380-00262333. | February 11, 2019 | 10:28-11:53 | 1:25:21 | |
| Reviewing and characterizing document production. | | | | 1.42 |
| Document production 27 follow up: emails and privilege log review for Prod 22 and 27. | February 11, 2019 | 14:03-14:21 | 0:24:44 | 0.41 |
| Review of Prod 22 privilege log. Notes on Excel regarding production for HRNs. | February 20, 2019 | 15:15-16:41 | 1:33:57 | 1.57 |
| Review of Production 22 and privilege log. Notes on Excel regarding production. | February 20, 2019 | 17:11-19:01 | 1:54:50 | 1.91 |
| Review of Productions 30 and 32 and indexing of documents. | March 11, 2019 | 13:45-17:30 | 3:45:00 | 3.75 |
| Completing review of Productions 30 and 32, and indexing. | March 11, 2019 | 23:30-02:00 | 2:30:00 | 2.50 |
| Hernandez deposition prep: review of DH questions and depo materials. | March 12, 2019 | 15:38-18:10 | 2:32:00 | 2.53 |
| Travel to and preparation for McLean deposition in Vermont. | March 13, 2019 | 15:00-19:00 | 4:00:00 | 4.00 |
| Preparation for and McLean deposition in Vermont. | March 14, 2019 | 08:00-14:00 | 6:00:00 | 6.00 |
| Preparation for Wilson, Carbonneau, and Hemphill depositions in DC. | March 18, 2019 | 12:00-17:00 | 5:00:00 | 5.00 |
| Preparation for Wilson, Carbonneau and Hemphill depositions in DC. | March 19, 2019 | 10:00-18:00 | 8:00:00 | 8.00 |
| Hemphill deposition. Preparation for Wilson deposition (document review and calls). | March 20, 2019 | 08:45-19:15 | 10:30:00 | 10.50 |
| Preparation for Wilson deposition (review of document productions) and Wilson deposition. | March 21, 2019 | 07:15-18:30 | 11:15:00 | 11.25 |
| Carbonneau deposition and preparation for deposition. | March 22, 2019 | 08:45-12:30 | 3:45:00 | 3.75 |
| Review of Production 36. Indexing of HRN-00348940 through HRN-00353290. | June 24, 2019 | 16:30-17:44 | 1:14:00 | 1.23 |
| Meeting re: preparing for settlement conference | December 3, 2019 | 13:00-13:30 | 0:30:00 | 0.50 |
| | | | | 77.96 |

Hernandez v Barr
Timesheet for David Hausman

| Project | Description | Date | Hours |
|---|---|---|---|
| Hernandez v Sessions | Review Ninth Circuit and District Court briefs to get up to speed on case. | 5/24/2017 | 3.70 |
| Hernandez v Sessions | call with prospective expert re: possible data analysis for expert report using ICE and EOIR data | 8/17/2017 | 0.67 |
| Hernandez v Sessions | evaluate existing materials concerning bond data | 8/21/2017 | 0.47 |
| Hernandez v Sessions | joint stip section draft | 9/27/2017 | 3.33 |
| Hernandez v Sessions | review RFPs and comment on data memo | 12/7/2017 | 1.12 |
| Hernandez v Sessions | Team call on production of data and A-files | 12/7/2017 | 0.57 |
| Hernandez v Sessions | Meet and confer on protective order and clawback agreement | 12/12/2017 | 0.54 |
| Hernandez v Sessions | Evaluate government's proposed data production and draft response | 12/14/2017 | 2.00 |
| Hernandez v Sessions | Team call to discuss government's proposed data production and draft response | 12/14/2017 | 0.38 |
| Hernandez v Sessions | Team call to discuss proposal for remaining data production | 12/15/2017 | 0.38 |
| Hernandez v Sessions | Draft proposal for production of remaining data | 12/15/2017 | 0.33 |
| Hernandez v Sessions | Review defendants' ex parte application | 12/18/2017 | 0.47 |
| Hernandez v Sessions | Review defendants' ex parte application | 12/18/2017 | 0.41 |
| Hernandez v Sessions | Team call to discuss proposal for remaining data production | 12/18/2017 | 0.21 |
| Hernandez v Sessions | meet and confer re production | 12/18/2017 | 1.24 |
| Hernandez v Sessions | Team call to discuss proposal for remaining data production | 12/18/2017 | 0.32 |
| Hernandez v Sessions | Review RFPs and prepare for meet and confer on database discovery | 12/20/2017 | 0.61 |
| Hernandez v Sessions | meet and confer re joint stip | 12/20/2017 | 0.60 |

Hernandez v Barr
Timesheet for David Hausman

| | | | |
|---|---|---|---|
| Hernandez v Sessions | review data production and tabulate missing fields | 12/27/2017 | 0.50 |
| | | 2017 TOTAL: | 17.85 |
| | | | |
| Hernandez v Sessions | prepare data analysis for selection of a-files for production | 1/2/2018 | 0.68 |
| Hernandez v Sessions | prepare data analysis for selection of a-files for production | 1/3/2018 | 1.27 |
| Hernandez v Sessions | data analysis for selection of a-files for production | 1/3/2018 | 3.72 |
| Hernandez v Sessions | data analysis for selection of a-files for production | 1/4/2018 | 2.21 |
| Hernandez v Sessions | weekly team call | 1/4/2018 | 0.57 |
| Hernandez v Sessions | data analysis for selection of a-files for production | 1/4/2018 | 1.12 |
| Hernandez v Sessions | data analysis for selection of a-files for production | 1/5/2018 | 5.02 |
| Hernandez v Sessions | meet and confer with government re motion to enforce | 1/5/2018 | 1.48 |
| Hernandez v Sessions | Review metadata provided in links by government | 1/9/2018 | 0.53 |
| Hernandez v Sessions | Research on prospective experts re lessons for immigration bond from the criminal bail context | 1/10/2018 | 0.37 |
| Hernandez v Sessions | aclu team call on discovery and implementation | 1/10/2018 | 0.85 |
| Hernandez v Sessions | team call on experts and government compliance | 2/1/2018 | 0.29 |
| Hernandez v Sessions | prepare expert retainer agreements and topics | 2/5/2018 | 2.11 |
| Hernandez v Sessions | review expert retainer agreements | 2/7/2018 | 0.24 |
| Hernandez v Sessions | team call re expert retention and next steps | 2/8/2018 | 1.02 |
| Hernandez v Sessions | evaluate effect of injunction using data | 2/12/2018 | 2.33 |
| Hernandez v Sessions | evaluate effect of injunction using data | 2/12/2018 | 3.40 |
| Hernandez v Sessions | Draft response to defs response to jan 26 letter | 2/12/2018 | 1.78 |
| Hernandez v Sessions | evaluate effect of injunction using data | 2/14/2018 | 1.43 |

Hernandez v Barr
Timesheet for David Hausman

| | | | |
|---|---|---|---|
| Hernandez v Sessions | meet and confer | 2/20/2018 | 0.62 |
| Hernandez v Sessions | draft motion to enforce on database issues | 2/28/2018 | 0.42 |
| Hernandez v Sessions | draft motion to enforce on database issues | 3/1/2018 | 2.19 |
| Hernandez v Sessions | draft motion to enforce on database issues | 3/1/2018 | 1.13 |
| Hernandez v Sessions | call to discuss meet and confer plan | 3/7/2018 | 0.65 |
| Hernandez v Sessions | meet and confer | 3/7/2018 | 0.57 |
| Hernandez v Sessions | draft motion to enforce | 3/9/2018 | 1.81 |
| Hernandez v Sessions | draft motion to enforce | 3/10/2018 | 0.27 |
| Hernandez v Sessions | revise motion to enforce | 3/12/2018 | 2.17 |
| Hernandez v Sessions | check initial bonds in EOIR data | 3/23/2018 | 0.40 |
| Hernandez v Sessions | check initial bonds in ICE data for CDCA | 3/26/2018 | 0.36 |
| Hernandez v Sessions | Discuss additional possible claims to obtain release of class members held on unaffordable bonds | 3/27/2018 | 0.53 |
| Hernandez v Sessions | review defendants' lookup tables to determine their adequacy | 4/8/2018 | 0.76 |
| Hernandez v Sessions | evaluate hernandez bond trends and presentment delays | 4/9/2018 | 0.94 |
| Hernandez v Sessions | call on motion to enforce and expert retainers | 4/12/2018 | 0.15 |
| Hernandez v Sessions | review additional expert retainer agreement | 4/12/2018 | 0.23 |
| Hernandez v Sessions | weekly team call--discuss special master and other issues | 4/19/2018 | 0.37 |
| Hernandez v Sessions | team call on BI subpoena response and named plaintiff discovery production | 5/7/2018 | 0.35 |
| Hernandez v Sessions | review BI objections | 5/8/2018 | 0.52 |
| Hernandez v Sessions | review gov objections to BI subpoena | 5/10/2018 | 1.40 |
| Hernandez v Sessions | call to discuss objections to BI subpoena | 5/10/2018 | 0.48 |
| Hernandez v Sessions | case law research on government touhy objections | 5/11/2018 | 1.53 |
| Hernandez v Sessions | meet and confer on BI subpoena | 5/14/2018 | 0.92 |
| Hernandez v Sessions | summarize meet and confer on BI subpoena | 5/14/2018 | 0.45 |
| Hernandez v Sessions | Team call on BI subpoenas, fees, and named plaintiff discovery | 5/17/2018 | 0.52 |

Hernandez v Barr
Timesheet for David Hausman

| Hernandez v Sessions | team call on depositions, BI, scheduling | 5/24/2018 | 1.26 |
|---|---|---|---|
| Hernandez v Sessions | bond compliance data analysis | 5/24/2018 | 1.81 |
| Hernandez v Sessions | edit motion to enforce on database issues | 5/25/2018 | 1.35 |
| Hernandez v Sessions | review EOIR data on bond amounts for compliance tracking by court | 5/25/2018 | 1.44 |
| Hernandez v Sessions | review revisions to subpoena re BI | 6/4/2018 | 0.60 |
| Hernandez v Sessions | team call on a-file review and deposition prep | 6/20/2018 | 0.71 |
| | | TOTAL 2018 | 57.32 |
| | | | |
| Hernandez v Sessions | doc review training | 1/4/2019 | 0.65 |
| Hernandez v Sessions | doc review supervision | 1/4/2019 | 2.21 |
| Hernandez v Sessions | doc review supervision | 1/7/2019 | 0.66 |
| Hernandez v Sessions | doc review supervision | 1/8/2019 | 1.02 |
| Hernandez v Sessions | team call on doc review | 1/9/2019 | 0.45 |
| Hernandez v Sessions | assemble spreadsheet for doc review | 1/10/2019 | 0.58 |
| Hernandez v Sessions | assemble spreadsheet for doc review | 1/10/2019 | 0.12 |
| Hernandez v Sessions | review MTC and find a files | 1/10/2019 | 1.14 |
| Hernandez v Sessions | review MTC and find a files | 1/11/2019 | 2.70 |
| Hernandez v Sessions | document review--prod 27 | 1/15/2019 | 0.55 |
| Hernandez v Sessions | document review--prod 27 | 1/16/2019 | 2.52 |
| Hernandez v Sessions | document review--prod 27 | 1/17/2019 | 1.20 |
| Hernandez v Sessions | document review--prod 27 | 1/18/2019 | 0.59 |
| Hernandez v Sessions | document review--prod 27 | 1/24/2019 | 0.65 |
| Hernandez v Sessions | call to discuss doc review | 1/25/2019 | 0.59 |
| Hernandez v Sessions | RCA doc review | 1/28/2019 | 2.18 |
| Hernandez v Sessions | call on government's burden in producing responsive documents in discovery--particularly data | 1/29/2019 | 0.59 |
| Hernandez v Sessions | review ice foia data for questions about ice no bond policy | 1/29/2019 | 1.85 |
| Hernandez v Sessions | call with spurgeon kennedy re new discovery schedule | 2/6/2019 | 0.20 |
| Hernandez v Sessions | review mot to enforce for filing | 2/12/2019 | 0.87 |
| Hernandez v Sessions | hernandez team call re status of discovery and upcoming depositions of ICE officials | 2/14/2019 | 0.87 |
| Hernandez v Sessions | review list of fields produced by defendants | 2/14/2019 | 1.81 |

Hernandez v Barr
Timesheet for David Hausman

| | | | |
|---|---|---|---|
| Hernandez v Sessions | draft new depo notices | 2/18/2019 | 2.18 |
| Hernandez v Sessions | review list of fields produced by defendants | 2/19/2019 | 3.77 |
| Hernandez v Sessions | data discovery review for Ryo call | 2/19/2019 | 2.06 |
| Hernandez v Sessions | pull together list of fields to be produced by defendants | 2/19/2019 | 0.91 |
| Hernandez v Sessions | prod 23 doc review | 2/20/2019 | 4.43 |
| Hernandez v Sessions | review mtc post pi info | 2/24/2019 | 0.87 |
| Hernandez v Sessions | draft supp memo on mte | 2/25/2019 | 1.68 |
| Hernandez v Sessions | draft supp memo on mte | 2/25/2019 | 2.99 |
| Hernandez v Sessions | draft supp memo on mte | 2/25/2019 | 3.02 |
| Hernandez v Sessions | draft supp memo on mte | 2/26/2019 | 3.38 |
| Hernandez v Sessions | pull together exhibit for supp memo on mte | 2/26/2019 | 0.42 |
| Hernandez v Sessions | revise supp memo on mte | 2/27/2019 | 1.01 |
| Hernandez v Sessions | draft mot to seal | 2/27/2019 | 0.44 |
| Hernandez v Sessions | revise supp memo on mte | 2/27/2019 | 1.38 |
| Hernandez v Sessions | call with dora schriro re underlying data for her expert report | 2/27/2019 | 0.92 |
| Hernandez v Sessions | review final filings for supp memo on mte | 2/27/2019 | 0.25 |
| Hernandez v Sessions | team call re upcoming depositions of ICE officals | 2/28/2019 | 0.48 |
| Hernandez v Sessions | call with emily ryo re data available for her expert report | 2/28/2019 | 1.02 |
| Hernandez v Sessions | draft response to Ds' settlement offer | 3/4/2019 | 0.19 |
| Hernandez v Sessions | ATD Analysis (analysis of ICE data on alternatives to detention ahead of deposition concerning that data) | 3/4/2019 | 0.23 |
| Hernandez v Sessions | draft response to Ds' settlement offer | 3/4/2019 | 0.27 |
| Hernandez v Sessions | Calculate bond success rates using data produced by ICE/EOIR | 3/4/2019 | 0.19 |
| Hernandez v Sessions | Calculate bond success rates using data produced by ICE/EOIR | 3/4/2019 | 0.49 |
| Hernandez v Sessions | review deposition offer | 3/4/2019 | 0.30 |
| Hernandez v Sessions | review deposition offer | 3/4/2019 | 0.30 |
| Hernandez v Sessions | review deposition offer | 3/4/2019 | 0.46 |
| Hernandez v Sessions | Calculate bond success rates using data produced by ICE/EOIR | 3/4/2019 | 0.32 |

Hernandez v Barr
Timesheet for David Hausman

| | | | |
|---|---|---|---|
| Hernandez v Sessions | call on dora outline (call to review outline of expert report by Dora Schiro) | 3/5/2019 | 0.88 |
| | | **Total 2019** | **58.82** |

**Paralegal Time for Sandra Kang**
*Hernandez et al v. Barr et al*
**November 16, 2018 thru December 13, 2018**

| Description | Start date | Duration | Hours |
|---|---|---|---|
| Prepare letter re depo to Cesar Matias' employer | 11/16/2018 | 0:14:00 | 0.23 |
| Organizing discovery | 12/5/2018 | 0:51:21 | 0.00 |
| Update discovery chart for Hernandez | 12/5/2018 | 0:10:40 | **0.18** |
| Deleting 12-13-2018 clawback documents | 12/13/2018 | 0:31:23 | **0.52** |
| **TOTAL HOURS:** | | | **0.93** |

**Paralegal Time for Sandra Kang**
*Hernandez et al v. Barr et al*
January 9, 2019 thru April 24, 2019

| Description | Start date | Duration | Minutes | Hours |
|---|---|---|---|---|
| Hernandez doc review - Production 18 | 1/9/2019 | 1:25:43 | 85.72 | 1.43 |
| Hernandez doc review - Production 18 | 1/9/2019 | 1:40:27 | 100.45 | 1.67 |
| Hernandez doc review - Production 21 | 1/9/2019 | 0:36:06 | 36.10 | 0.60 |
| Hernandez doc review - Production 21 | 1/11/2019 | 0:58:34 | 58.57 | 0.98 |
| Hernandez doc review - Production 21 | 1/14/2019 | 0:43:40 | 43.67 | 0.73 |
| Hernandez doc review - Production 21 | 1/14/2019 | 1:43:37 | 103.62 | 1.73 |
| Hernandez doc review - Production 21 | 1/14/2019 | 0:51:57 | 51.95 | 0.87 |
| Hernandez doc review - Production 22 | 1/16/2019 | 1:02:42 | 62.70 | 1.05 |
| Hernandez doc review - Production 22 | 1/17/2019 | 0:30:35 | 30.58 | 0.51 |
| Drafting declaration ISO Motion to Compel Docs Re PI | 1/22/2019 | 0:38:37 | 38.62 | 0.64 |
| Hernandez doc review - Production 22 | 1/23/2019 | 0:34:05 | 34.08 | 0.57 |
| Hernandez doc review - Production 22 | 1/23/2019 | 1:31:14 | 91.23 | 1.52 |
| Hernandez doc review - Prod 25 | 1/25/2019 | 0:37:20 | 37.33 | 0.62 |
| Hernandez doc review - Prod 25 | 1/25/2019 | 0:30:01 | 30.02 | 0.50 |
| Hernandez doc review - Prod 25 | 1/29/2019 | 1:29:12 | 89.20 | 1.49 |
| Hernandez doc review - Prod 25 | 1/29/2019 | 0:23:34 | 23.57 | 0.39 |
| Preparing motion to compel implementation of PI (formatting, proofreading, etc.) | 2/4/2019 | 2:22:51 | 142.85 | 2.38 |
| Hernandez doc review - Production 26 | 2/4/2019 | 0:41:39 | 41.65 | 0.69 |
| Hernandez doc review - Production 26 | 2/6/2019 | 1:14:17 | 74.28 | 1.24 |
| Hernandez doc review - Production 26 | 2/8/2019 | 0:32:56 | 32.93 | 0.55 |
| Hernandez doc review - Production 26 | 2/13/2019 | 1:27:37 | 87.62 | 1.46 |
| Hernandez doc review - Production 26 | 2/15/2019 | 0:52:54 | 52.90 | 0.88 |
| Hernandez doc review - Production 26 | 2/19/2019 | 0:41:41 | 41.68 | 0.69 |
| Preparing Motion to Compel RE Implementation of PI for filing | 2/19/2019 | 0:30:24 | 30.40 | 0.51 |
| Preparing Motion to Compel RE Implementation of PI for filing | 2/19/2019 | 0:30:40 | 30.67 | 0.51 |
| Hernandez doc review - Production 26 | 2/20/2019 | 0:12:00 | 12.00 | 0.20 |
| Reviewing doc review spreadsheet in preparation for team call | 2/21/2019 | 0:17:18 | 17.30 | 0.29 |
| Cite check and proofread supplemental memo for motion to compel docs re PI | 2/25/2019 | 0:10:51 | 10.85 | 0.18 |
| Cite check and proofread supplemental memo for motion to compel docs re PI | 2/25/2019 | 2:14:06 | 134.10 | 2.24 |
| Hernandez doc review - Production 31/32 | 3/5/2019 | 0:29:25 | 29.42 | 0.49 |
| Reviewing privilege logs and comparing with hot docs for Productions 25/26 | 3/6/2019 | 0:35:29 | 35.48 | 0.59 |
| Hernandez doc review - Production 31/32 | 3/7/2019 | 1:13:25 | 73.42 | 1.22 |
| Hernandez doc review - Production 31/32 | 3/8/2019 | 0:30:18 | 30.30 | 0.51 |
| Hernandez doc review - Production 31/32 | 3/8/2019 | 1:30:50 | 90.83 | 1.51 |
| Hernandez doc review - Production 31/32 | 3/8/2019 | 1:17:15 | 77.25 | 1.29 |
| Hernandez doc review - Production 31/32 | 3/11/2019 | 1:34:14 | 94.23 | 1.57 |
| Updating doc review master index with team entries; downloading new production volumes | 4/8/2019 | 0:25:35 | 25.58 | 0.43 |
| Drafting motion to withdraw plaintiffs' motion to enforce dkt 269 | 4/19/2019 | 0:20:05 | 20.08 | 0.33 |
| Preparing MK declaration & exhibits ISO Opposition to Rule 53f Objection | 4/19/2019 | 0:27:23 | 27.38 | 0.46 |
| Preparing MK declaration & exhibits ISO Opposition to Rule 53f Objection | 4/19/2019 | 0:29:35 | 29.58 | 0.49 |
| Filing status report & notice of withdrawal of motion to enforce | 4/24/2019 | 0:09:51 | 9.85 | 0.16 |

**TOTAL HOURS:**                                                                                             36.17

**Paralegal Time for Geneva Tien**

| | | |
|---|---|---|
| 2/29/2016 | research where to serve defendants | 1.33 |
| 2/29/2016 | research rules and prepare supporting docs for complaint | 2.33 |
| 2/29/2016 | research how to file ex parte for alias under seal | 0.5 |
| 4/5/2016 | format complaint | 0.5 |
| 4/5/2019 | prep accompanying docs to complaint & research court rules | 1.5 |
| 4/6/2016 | research where to serve defendants | 0.67 |
| 4/6/2016 | finalzie complaint & supporting docs & file | 1.83 |
| 4/6/2016 | draft and prepare summons for filing | 0.5 |
| 5/20/2016 | POS of Compliant - draft, organize exhibits, finalize for filing | 0 |
| 9/12/2016 | Resp to Govt Status Report - format and finalize for filing | 0 |
| | Supp Brief Re Class Cert - cite check, TOA, TOC, format and | |
| 8/10/2016 | finalize for file | 2 |
| 9/12/2016 | prep exhibits, finalize MK decl. for filing | 0.5 |
| **TOTAL 2016** | | **11.66** |
| | | |
| | Opp to Govt Emergency Motion for Stay - cite check, | |
| 1/3/2017 | format, TOA, TOC, finalize for filing | 4.5 |
| | pull and organize docs for SER, organize indices, bates | |
| 2/27/2017 | numbering | 2 |
| | Answering Brief - draft certs for brief, cite check, edit, | |
| 3/1/2017 | format, TOA, TOC, for filing | 4.83 |
| 3/1/2017 | SER - finalize indices for SER, finalize docs for filing | 0 |
| | Request for Clarification - cite check, edit, format, finalize | |
| 4/3/2017 | for filing | 1.67 |
| | **TOTAL 2017** | **13** |

**Legal Assistant Time for Jacqueline Delgadillo**
*Hernandez et al v. Barr et al*

| | | | | |
|---|---|---|---|---|
| Interpreting call w Cesar re ROGs | 10/24/2018 | 1:30:00 | 90.00 | 1.50 |
| Interpreting call w Cesar re ROGs; edit ROG responses | 11/2/2018 | 1:12:00 | 72.00 | 1.20 |
| Interpreting call w Xochitl re ROGs; edit responses to ROGS | 11/3/2018 | 1:24:00 | 84.00 | 1.40 |
| Interpreting prep session w CM | 11/26/2018 | 2:06:00 | 126.00 | 2.10 |
| Interpreting depo prep session for XH | 11/28/2018 | 2:12:00 | 132.00 | 2.20 |
| | **TOTAL 2018:** | | | **8.40** |
| | | | | |
| Interpreting meeting w CM re errata, discovery | 2/6/2019 | 1:06:00 | 66.00 | 1.10 |
| Interpreting meeting w XH re errata, disco responses | 2/11/2019 | 0:48:00 | 48.00 | 0.80 |
| Interpreting meeting w XH to discuss ROG, RFA responses | 3/20/2019 | 1:12:00 | 72.00 | 1.20 |
| Call w CM re RFA responses | 3/20/2019 | 0:30:00 | 30.00 | 0.50 |
| Interpreting- Travel w XH to MetroPCS store to request records; Moneygram to pay for request | 5/1/2019 | 2:30:00 | 150.00 | 0.50 |
| Interpreting depo prep session with Xochitl | 5/13/2019 | 2:12:00 | 132.00 | 2.20 |
| Interpreting call w Cesar re RFA responses | 5/17/2019 | 0:24:00 | 24.00 | 0.40 |
| Interpreting call w Xochitl re RFA responses | 5/18/2019 | 0:30:00 | 30.00 | 0.50 |
| | **TOTAL 2019:** | | | **7.20** |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 04/22/16 | 8.30 | Communicate with W. Hsiao, D. Hein & M. Hidalgo; prepare Certification documents; file motion, declarations, exhibits and notice and change papers. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 04/26/16 | 0.80 | Communicate with I. Ferayan regarding additional declaration. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 04/27/16 | 0.50 | Assist with filing of Amended Declaration. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 5/19/2016 | 6.80 | Communicate with I. Ferayan; Proofread PI Brief; prepare exhibits for filing. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 06/14/17 | 3.10 | Proofread Discovery requests; communicate with M. Hidalgo. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 12/08/17 | 0.50 | Communicate with D. Smith and C. Spoon; review declaration and exhibits for filing. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 01/31/18 | 0.80 | Communicate with D. Smith, J. Korevec and C. Spoon; review subpoenas and rules. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 04/02/18 | - | Communicate with K. Lee, J. Korevec and C. Spoon; SRM maintenanace; assist with document production. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 04/04/18 | - | Communicate with J. Korevec, K. Lee and C. Spoon; assist with document production issues; SRM maintenance. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 07/03/18 | 1.60 | Communicate with D. Smith, Veritext and conference services; assist with deposition preparation and document production from DOJ; SRM maintenance; update edockets. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 07/10/18 | 0.50 | Communicate with D. Smith, C. Spoon, Veritext and conference services; deposition preparation. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 08/08/18 | 0.30 | Communicate with D. Smith, C. Spoon and Veritext. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 08/13/18 | 0.70 | Communicate with D. Smith, C. Spoon, DC office & Veritext. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 09/11/18 | 3.30 | Communicate with D. Smith, Veritext, DCO, C. Spoon and K. Lee; deposition preparation for 9/12 & 9/13. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 09/13/18 | 1.40 | Communicate with D. Smith, Veritext & C. Spoon; assist with declaration and exhibits for D. Smith. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 09/24/18 | 2.90 | Communicate with D. Smith, Veritext, K. Lee, C. Spoon and ACLU co-counsel; SRM maintenance; deposition preparation; download/distribute McDowell deposition exhibits. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 09/25/18 | 3.90 | Communicate with D. Smith, C. Spoon & co-counsel; prepare exhibits for deposition; update depo exhibit tracking chart. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 09/26/18 | 2.30 | Communicate with D. Smith, C. Spoon and co-counsel; assemble additional deposition exhibits; distribute McDowell transcript; SRM maintenance. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 10/12/18 | 1.20 | Communicate with D. Smith and C. Spoon; update depo exhibit tracking chart. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 10/15/18 | 0.40 | Communicate with D. Smith and C. Spoon re: clawback; review files. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 10/16/18 | 0.50 | Comply with Clawback re: Jennings Ex. 9; communicate with team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 10/23/18 | 2.50 | Communicate with C. Thompson and K. Lee; assist with document production maintenance and stipulations. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 10/25/18 | 0.80 | Communicate with K. Lee and C. Spoon; SRM maintenance; review final documents for filing. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 11/05/18 | 3.20 | Communicate with K. Lee, C. Spoon and D. Smith; SRM maintenance; cite-check Rule 53(f) brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 11/07/18 | 2.20 | Communicate with D. Smith; research re: deadlines; assemble documents for attorney review; SRM maintenance; update edockets; file maintenance. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 11/15/18 | 1.80 | Communicate with D. Smith, A. Phillips & C. Spoon; review draft documents; SRM maintenance; research per attorney request. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 11/19/18 | 5.50 | Communicate with D. Smith, A. Phillips and C. Spoon; review and prepare final reply papers for filing; SRM maintenance. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 11/26/18 | 4.10 | Communicate with D. Smith, E. Sedler & C. Spoon; SRM maintenance; deposition preparation; update eDockets. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 11/27/18 | 4.80 | Communicate with D. Smith & E. Sedler; deposition preparation; distribute ECF notification; SRM maintenance. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 11/28/18 | 0.30 | Research per E. Sedler request. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 11/29/18 | 6.90 | Communicate with D. Smith, N. Berglund and C. Spoon; cite and fact check Opp'n to Ex Parte Application; fact check Response to Defs' Request for Review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 12/04/18 | - | Communicate with D. Smith, C. Spoon, First Legal and court reporter; distribute draft transcripts; SRM maintenance. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 12/06/18 | 5.50 | Communicate with D. Smith; fact check ex parte app, motion, declaration; prepare exhibits; review and prepare final documents; file and distribute; download and distribute transcript; SRM maintenance. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 12/07/18 | 4.50 | Communicate with D. Smith, S. Cruz and C. Spoon; distribute ECF notifications, transcript and exhibits; update depo tracking chart; assist with document production; SRM maintenance. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 12/12/18 | 3.30 | Communicate with D. Smith and C. Spoon; fact check Discovery Motion and Declaration; assemble exhibits. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 12/13/18 | 2.50 | Communicate with D. Smith, C. Spoon & outside counsel; cite-check joint stip; prepare declaration; SRM maintenance. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 12/14/18 | 1.40 | Communicate with D. Smith and C. Spoon; SRM maintenance; review Clawback letter and delete documents. |

Doc. No
on NYCSR02A
Sheet: Time Detail (All)

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 02/07/19 | 1.80 | Communicate with D. Smith and C. Spoon; review discovery documents; cite-check chart of depo questions. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 02/08/19 | 1.80 | Communicate with D. Smith, C. Thompson, C. Spoon and K. Lee; SRM maintenance; review draft discovery notices; assist with document production information. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 02/11/19 | 0.90 | Communicate with D. Smith and C. Spoon; prepare final declaration; research re: errata. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 02/20/19 | 4.40 | Communicate with D. Smith and A. Farmer; cite-check and fact check protective order documents. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 02/26/19 | 1.30 | Communicate with D. Smith, A. Musante and K. Lee; assist with document production; SRM maintenance. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 02/27/19 | 1.00 | Communicate with D. Smith and C. Spoon; SRM maintenance; assist with filing. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 03/04/19 | 1.40 | Communicate with D. Smith; SRM maintenance; prepare proof of service for R&Os; citecheck R&Os. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 03/05/19 | 6.80 | Communicate with D. Smith; cite-check Supplemental Memorandum In Opposition to Defendants' Motion to Compel; assemble exhibits; SRM maintenance. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 03/21/19 | 3.70 | Communicate with D. Smith and A. Farmer; cite and fact check R&Os to RFAs and Rogs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 03/29/19 | 0.50 | Communicate with D. Smith; review clawback issue and comply. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 04/11/19 | 5.90 | Communicate with D. Smith; update depo exhibit tracking chart; organize all deposition transcripts; organize all production discs; SRM maintenance. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 04/15/19 | 3.60 | Communicate with D. Smith, N. Berglund & C. Spoon; prepare exhibits and documents for filing; file ex parte application etc.; discuss document productions; SRM maintenance. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 04/16/19 | 4.20 | Communicate with D. Smith, A. Musante, ACLU, C. Spoon & K. Lee; prepare final documents and file/distribute; SRM maintenance; assist with docketing; assist re: DOJ document production issue. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 04/17/19 | 3.10 | Communicate with D. Smith and C. Spoon; prepare documents for Special Master; cite-check joint stip. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 04/18/19 | 5.20 | Communicate with D. Smith, A. Musante and C. Spoon; cite and fact check joint stipulation; review deadlines; SRM maintenance. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 04/19/19 | 3.30 | Communicate with D. Smith, M. Kaufman (outside counsel) and C. Spoon; update deposition tracking chart and distribute; SRM maintenance; review deadlines. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 04/22/19 | 4.60 | Communicate with D. Smith, ACLU counsel Michael Kaufman, C. Spoon & N. Berglund; cite-check opposition brief; prepare TOA; fact check brief. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 04/23/19 | 1.50 | Communicate with D. Smith and C. Spoon re: deadlines and briefing; SRM maintenance; review stipulations for filing. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 04/29/19 | 3.20 | Communicate with D. Smith; prepare documents for filing; SRM maintenance; cite-check MTC Responses to RFP set two. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 04/30/19 | 6.40 | Communicate with D. Smith and A. Musante; cite-check and fact check MTC Opp'n 2; SRM maintenance. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 05/01/19 | 10.40 | Communicate with D. Smith; cite and fact check MTC Opp'n 2; SRM maintenance. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 05/06/19 | 8.50 | Communicate with D. Smith and C. Spoon; fact check motion and declaration chart; pull cases and prepare keycite report; srm maintenance. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 05/07/19 | - | Communicate with D. Smith; SRM maintenance; depo prep. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 05/08/19 | 2.00 | Communicate with D. Smith and C. Spoon; assist with document production; review deadlines w. D. Smith and research rules. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 05/09/19 | 1.60 | Communicate with D. Smith, K. Lee and C. Spoon; assist with document production; SRM maintenance; review eDockets. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 05/10/19 | 2.20 | Communicate with D. Smith, A. Musante and C. Spoon; cite and fact check declaration; pull exhibits; SRM maintenance. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 05/13/19 | - | Communicate with D. Smith & C. Spoon; SRM maintenance; depo prep. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 05/16/19 | 1.60 | Communicate with A. Musante and K. Lee; assist with document production; distribute ECF notification; SRM maintenance. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 05/20/19 | - | Communicate with D. Smith; prepare proof of service; SRM maintenance. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 05/23/19 | 3.10 | Communicate with D. Smith; review and file response to ex parte papers; SRM maintenance. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 05/24/19 | 8.90 | Cite-check & fact check Reply brief; communicate with D. Smith; prepare declaration; file brief; SRM maintenance. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 05/28/19 | 1.00 | Communicate with D. Smith, ACLU counsel and C. Spoon; research new trial deadlines; SRM maintenance. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 05/31/19 | 7.30 | Communicate with ACLU and Skadden team; work on coding form for new MSJ review; SRM maintenance; production organization. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 06/03/19 | 2.40 | Communicate with D. Smith, C. Spoon and K. Lee; review A-files; SRM maintenance. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 06/04/19 | 4.70 | Communicate with D. Smith, K. Lee and C. Spoon; work on A-file project for MSJ; hearing preparation. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 06/05/19 | 7.90 | Communicate with D. Smith; review/code A-files. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 06/10/19 | 6.60 | Communicate with D. Smith, K. Lee and C. Spoon; review/code A-files; begin MSJ preparation; SRM maintenance. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 06/11/19 | 6.70 | Review/code A-file documents; communicate with D. Smith, K. Lee and C. Spoon; file transcript request; SRM maintenance; MSJ preparation. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 06/12/19 | 4.70 | Review/code A-file documents; communicate with D. Smith, K. Lee and C. Spoon; distribute ECF notifications; SRM maintenance. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 06/13/19 | 6.30 | Code/review A-files; communicate with D. Smith, C. Spoon & K. Lee. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 06/20/19 | 3.50 | Communicate with D. Smith, K. Lee and C. Spoon; SRM maintenance; A-files bookmark project. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 06/21/19 | 2.00 | Communicate with D. Smith, K. Lee and C. Spoon; A-file MSJ bookmark project and audio file project. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 06/24/19 | 5.30 | Communicate with D. Smith and C. Spoon; update depo exhibit tracking chart; review and code A-files for MSJ review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 06/25/19 | 7.20 | Communicate with D. Smith and C. Spoon; review and code A-files for MSJ review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 06/26/19 | 7.40 | Review and code A-files. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 06/27/19 | 7.10 | Review and code A-files. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 06/28/19 | 4.40 | Review and code A-files; prep. next round of bookmarking for Support Services; communicate with K. Lee and C. Spoon. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 07/01/19 | 1.50 | Communicate with C. Spoon; review/code A-files. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 07/02/19 | 7.00 | Review and code A-files. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 07/03/19 | 5.20 | Conference call with ACLU and D. Smith; review and code A-files. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 07/08/19 | 1.30 | Communicate with C. Spoon; SRM maintenance; review and code A-files. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 07/09/19 | 6.20 | Review and code A-files; communicate with C. Spoon; SRM maintenance. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 07/10/19 | 6.00 | Communicate with D. Smith and K. Lee; SRM maintenance; review and code A-files. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 07/11/19 | 6.10 | Communicate with D. Smith, K. Lee & C. Spoon; review and code A-files. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 07/12/19 | 7.50 | Review and code A-files. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 07/15/19 | 4.80 | Communicate with C. Spoon; assist with filing; review and code A-files. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 07/16/19 | 1.70 | Review and code A-files. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 07/18/19 | 1.70 | Communicate with D. Smith, K. Lee & C. Spoon; prepare audio files for transcription; SRM maintenance; review and code A-files. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 07/19/19 | 2.50 | Review and code A-files; SRM maintenance. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 07/22/19 | 5.60 | Communicate with D. Smith, ACLU, K. Lee and A. D'Agidio; review and code A-files. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 07/23/19 | 3.00 | Communicate with D. Smith, outside counsel and C. Spoon; prepare and submit final settlement documents to N.D. Cal. Judge. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 07/24/19 | 4.80 | Communicate with D. Smith, outside counsel and client accounting; review document productions with K. Lee; review and code A-files. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 07/25/19 | 7.10 | Communicate with D. Smith, co-counsel and mediation clerk; review and code A-files; SRM maintenance. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 07/26/19 | 6.20 | Communicate with D. Smith and team re: expert reports; SRM maintenance; review and code A-files. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 07/29/19 | 5.30 | Review and code A-files. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 07/31/19 | 0.40 | Review and code A-files. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 08/01/19 | 3.70 | Complete A-file coding; QC all documents; prepare last batch for bookmarking; SRM maintenance. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 08/08/19 | 1.50 | Communicate with K. Lee and D. Smith; prepare last group of A-files for attorney review/bookmark; SRM maintenance. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 08/12/19 | 2.60 | Communicate with D. Smith and co-counsel; redact transcripts per confidentiality designations. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 08/16/19 | 2.80 | Communicate with D. Smith and co-counsel; prepare additional redacted transcripts per request. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Cooper, Shannon | Legal Assistant | 11/21/19 | 0.50 | Communicate with D. Smith and C. Spoon; prepare lodging and submission to Judge Beeler. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 11/30/15 | 4.90 | Review background materials and research related cases and habeas class actions cases filed in the Central District of California. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 12/01/15 | 6.50 | Conduct research on habeas class actions in the Central District of California and research government opposition briefs in related cases (5.4); participate in conference call regarding intake form and other issues in preparation of site visit to Adelanto Detention Facility (1.1). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 12/02/15 | 7.30 | Travel to and conduct site visit of Adelanto Detention Center in order to interview potential class members. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 12/07/15 | 9.00 | Continue researching habeas class actions in the Central District of California, and begin writing memorandum. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 12/08/15 | 8.30 | Finish researching habeas class actions in the Central District of California, and writing memorandum summarizing research. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 12/09/15 | 8.80 | Travel to and from Adelanto Detention Center, and conduct client intake of potential class members. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 12/16/15 | 3.30 | Research remaining issues for and revise memorandum regarding class certification of proposed class (3.3). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 01/20/16 | 1.20 | Review documents concerning class action materials, and discuss with G. Frink and D. Smith class action research and proposed class definition. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 01/22/16 | 1.70 | Participate in conference call with D. Smith, D. Hein, and G. Frink to discuss class certification motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 01/27/16 | 1.00 | Discuss assignment with G. Frink and begin researching cases regarding class certification. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 01/31/16 | 0.50 | Continue research on Federal Rule 23(a) in preparation for filing a motion for class certification. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 02/09/16 | 4.70 | Research cases and write an outline concerning class certification under Rule 23(a) factors. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 02/10/16 | 1.30 | Discuss with G. Frink, D. Smith, and D. Hein research on class action certification. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 02/17/16 | 2.10 | Review and revise outline on Rule 23(a) factors |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 02/22/16 | 0.40 | Edit class certification outline regarding Rule 23(a) requirements. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 02/23/16 | 0.60 | Research Ninth Circuit case law regarding the preliminary injunctions (.3); discuss class certification outline with G. Frink (.4). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 02/24/16 | 1.20 | Revise and update outline summarizing Rule 23(a) requirements. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 02/25/16 | 3.10 | Attend meeting discussing class certification issues with G. Frink and D. Smith (1.4); revise class certification outline summarizing research on Rule 23(a) requirements (1.7). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 02/26/16 | 7.60 | Travel to and from Adelanto Detention Center, and perform client intake and translation (7.3); review the draft complaint (.3). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 03/02/16 | 0.50 | Discuss with G. Frink class certification motion draft. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 03/03/16 | 4.50 | Draft class certification motion regarding Rule 23(a) factors of numerosity and adequacy. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 03/04/16 | 2.00 | Finish drafting class certification motion and send to G. Frink for her review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 03/07/16 | 1.60 | Review and revise draft class certification motion, and send revisions to G. Frink for review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 03/30/16 | 0.50 | Review and send W. Hsiao the declarations from the potential clients, attorney declarations, and fact related declarations. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 04/04/16 | 3.70 | Discuss declaration with S. Horth-Neubert; draft declaration and coordinate review of motion to certify class action. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 04/05/16 | 0.50 | Revise and edit the attorney declaration to be filed with the motion for class certification. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 04/06/16 | 0.60 | Revise the declaration with D. Smith's information; send to G. Frink and M. Hidalgo for review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 05/17/16 | 1.90 | Review preliminary injunction motion with Skadden team (.6); conduct follow-up on preliminary injunction motion (.4); participate in a call with ACLU team members discussing preliminary injunction (.9). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 05/19/16 | 0.30 | Research case law regarding bond and release for preliminary injunction. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 06/06/16 | 2.90 | Review memorandum written by S. Park regarding Sheriffs Service question; review cases cited in memorandum; review filings in case. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 06/08/16 | 1.70 | Begin drafting reply to opposition to motion to class certification. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 06/09/16 | 5.40 | Finish drafting section of reply to opposition to motion for class certification for review by G. Frink; review changes made by G. Frink; edit and review memorandum written by S. Park, and send to G. Frink for review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 06/10/16 | 5.30 | Review research and cases; discuss current drafts of replies regarding oppositions to motion for class certification and preliminary injunction; review comments made by ACLU; circulate motion to dismiss filed by government; internal call with Skadden members, M. Hidalgo, D. Smith, and D. Hein. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 06/11/16 | 4.80 | Input and revise draft reply to opposition to class certification motion based on comments by ACLU; draft preliminary statement. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 06/24/16 | 0.60 | Discuss via email issue of sheriff process of service with team members from ACLU and Skadden. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 07/01/16 | 0.20 | Discuss via email response from government regarding substitution of party under FRCP Rule 25. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 12/13/16 | 5.50 | Participate in an internal Skadden call to discuss ex parte application; participate in conference call with ACLU attorneys regarding ex parte application; research ex parte application standards, and draft section in opposition to government's ex parte application, arguing that relief is not warranted under the court's standing order and persuasive authority. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 12/14/16 | 0.90 | Review edits and comments by G. Frink on the ex parte section of the opposition to the government's ex parte, and circulate to the team; send to support services for cite checking and creation of table of authorities and table of contents. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 12/15/16 | 2.20 | Coordinate with support services regarding formatting, cite checking, and other edits on the ex parte opposition; review and revise ex parte opposition. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 12/21/16 | 1.00 | Participate in meeting with the ACLU team discussing guidelines and implementing the preliminary injunction. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 01/09/17 | 0.50 | Discuss research regarding collateral estoppel and res judicata with D. Hein. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 01/13/17 | 0.20 | Discuss case status and legal research with D. Hein. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 02/14/17 | 1.60 | Research new cases concerning ability to pay, and circulate relevant case to the team members. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 03/01/17 | 1.70 | Review filings of answering brief and supplemental record. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 03/08/17 | 1.20 | Review amicus briefs filed in the Ninth Circuit. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 03/16/17 | 1.10 | Review reply brief filed by the government. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 05/05/17 | 0.60 | Review related case designated by the Ninth Circuit; circulate summary to Skadden and ACLU attorneys. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 05/11/17 | 0.60 | Participate in conference call with Skadden attorneys and ACLU attorneys. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 05/16/17 | 1.00 | Attend meeting to discuss discovery responses with Skadden team members. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 05/31/17 | 3.30 | Review precedent initial disclosures; draft initial disclosures, and send to D. Hein for review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 07/07/17 | 1.00 | Attend moot court hosted at Skadden in anticipation of Ninth Circuit oral argument. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 10/23/17 | 1.10 | Discuss stipulation revisions with D. Hein; revise stipulation based on edits and comments received from the ACLU attorneys. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 10/24/17 | 1.00 | Review correspondence by Skadden and ACLU attorneys on government's position and motion to compel; review citations; discuss revisions and availability generally with D. Hein. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 10/25/17 | 2.10 | Review draft stipulation motion to compel; discuss draft motion with J. Korevec and M. Hidalgo; discuss case with D. Hein. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 12/01/17 | 3.10 | Review motion to compel ruling by magistrate judge; continue researching and reviewing class action procedure questions relating to motion to amend. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 12/03/17 | 3.40 | Finish researching class action procedures related questions; draft email summary, and send to D. Smith and J. Korevec. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Delgado, Matthew E. | Associate | 12/17/17 | 1.60 | Review draft opposition to ex parte application; review fact and cite checking changes, and revise draft opposition; send draft and comments to J. Korevec for review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 02/11/19 | 6.20 | Attention to A-file document review. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 02/12/19 | 5.50 | Attention to A-file document review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 02/13/19 | 3.20 | Attention to A-file document review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 02/14/19 | 4.40 | Attention to A-file document review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 02/18/19 | 2.50 | Attention to A-file document review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 02/19/19 | 0.10 | Attention to defendants' amended privilege log entries team analysis and discussion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 02/19/19 | 1.00 | Attention to A-file document review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 02/19/19 | 2.90 | Confer with D. Smith regarding case law research assignment; research case law for motion for protective order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 02/19/19 | 0.90 | Attention to notices of deposition to be served on defendants. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 02/20/19 | 6.50 | Research case law for motion for protective order; review motion for protective order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 02/21/19 | 3.00 | Confer with ACLU team; confer with A. Musante and C. Spoon regarding government privilege logs; confer with D. Smith regarding case law research about attorney's fees. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 02/25/19 | 2.30 | Attention to FRCP 37(a)(5) case law research; confer with D. Smith regarding case law research and supplemental memorandum. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 02/26/19 | 1.50 | Attention to case law research regarding FRCP 37(a)(5) and supplemental memo. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 02/27/19 | 1.80 | Attention to supplemental motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 02/28/19 | 0.40 | Attention to A-file document review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 03/01/19 | 0.50 | Attention to government correspondence; attention to A-file review; confer with D. Smith regarding A-file review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 03/04/19 | 6.30 | Research case law regarding litigation holds; review and edit plaintiffs' responses and objections for serving. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 03/06/19 | 1.10 | Review A-files. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 03/07/19 | 7.10 | Review A-files; attend team conference call to coordinate regarding strategy and upcoming tasks; meet with D. Smith regarding drafting responses and objections to defendant's interrogatories and requests for admission; draft responses and objections to defendant's interrogatories and requests for admission. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 03/08/19 | 1.50 | Draft responses and objections to defendant's interrogatories and requests for admission. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 03/11/19 | 5.00 | Draft email to government attorneys regarding extension request; draft responses and objections to defendant's interrogatories and requests for admission; confer with D. Smith and ACLU attorneys regarding responses and objections to defendant's interrogatories and requests for admission. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 03/12/19 | 3.40 | Draft responses and objections to defendant's interrogatories and requests for admission; confer with D. Smith and ACLU attorneys regarding responses and objections to defendant's interrogatories and requests for admission. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 03/13/19 | 6.30 | Draft responses and objections to defendant's interrogatories and requests for admission; confer with D. Smith and ACLU attorneys regarding responses and objections to defendant's interrogatories and requests for admission. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 03/14/19 | 0.20 | Draft responses and objections to defendant's interrogatories and requests for admission. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 03/15/19 | 5.20 | Draft responses and objections to defendant's interrogatories and requests for admission. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 03/16/19 | 5.70 | Draft responses and objections to defendant's interrogatories and requests for admission. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 03/17/19 | 3.00 | Draft and revise responses and objections to defendant's interrogatories. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 03/18/19 | 0.60 | Draft responses and objections to defendant's interrogatories and requests for admission. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 03/19/19 | 1.50 | Draft responses and objections to defendant's interrogatories and requests for admission. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 03/20/19 | 7.50 | Draft responses and objections to defendant's interrogatories and requests for admission. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 03/21/19 | 10.00 | Draft responses and objections to defendant's interrogatories and requests for admission. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 03/25/19 | 1.00 | Review order granting in part and denying part defendant's motion to compel; review A-files. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 03/26/19 | 2.20 | Review A-files. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 04/01/19 | 0.80 | Review A-files. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 04/16/19 | 0.50 | Review opposition motions and research case law regarding tax returns. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 04/17/19 | 1.50 | Draft response letter to Defendants regarding responses and objections to Defendants Requests for Admission and Interrogatories. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 04/18/19 | 2.50 | Confer with O. Powar and D. Smith regarding response letter to Defendants regarding responses and objections to Defendants Requests for Admission and Interrogatories; draft response letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 04/19/19 | 1.50 | Research case law for and draft response letter to Defendants regarding responses and objections to Defendants Requests for Admission and Interrogatories. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 04/20/19 | 1.50 | Research case law for and draft response letter to Defendants regarding responses and objections to Defendants Requests for Admission and Interrogatories. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 04/21/19 | 4.30 | Draft response letter to Defendants regarding responses and objections to Defendants Requests for Admission and Interrogatories; confer with O. Powar and D. Smith regarding letter and response strategy during the upcoming meet and confer. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 04/22/19 | 1.50 | Review opposition motions; conduct case law research; and revise response letter to Defendants. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 04/23/19 | 2.00 | Review and revise response letter regarding Plaintiffs responses and objections to defendants' requests for admission and interrogatories. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 04/24/19 | 1.00 | Review and revise response letter regarding Plaintiffs responses and objections to defendants' requests for admission and interrogatories. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 04/27/19 | 3.00 | Conduct case law research for and revise response letter to Defendants. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 04/28/19 | 4.00 | Conduct case law research for and revise response letter to Defendants. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 04/29/19 | 7.40 | Confer with M. Kaufman (ACLU), D. Smith, and O. Powar regarding meet and confer strategy (.8); meet and confer with DOJ attorneys (1.3); conduct case law and secondary source research on discovery issues (5.3). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 05/01/19 | 3.70 | Conduct case law research regarding local rules violations; prepare production of Plaintiffs' documents; draft production letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 05/02/19 | 4.00 | Manage production to DOJ; confer with D. Smith and O. Powar regarding letter and supplemental responses to DOJ. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 05/03/19 | 2.00 | Draft supplemental responses for Plaintiffs' responses and objections to Defendants' RFAs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 05/06/19 | 2.00 | Draft email responses to DOJ; review RFAs; draft letter to DOJ in response to LR 37-1 letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 05/07/19 | 3.00 | Draft letter to DOJ; confer with D. Smith and M. Kaufman (ACLU) regarding meet and confer and deadlines for supplemental responses. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 05/08/19 | 2.00 | Draft letter in response to Government's 37-1 letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 05/09/19 | 1.90 | Draft letter in response to government's 37-1 letter; draft and revise deposition prep questions. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 05/10/19 | 1.30 | Draft and revise supplemental responses and objections to requests for admission to named plaintiffs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 05/16/19 | 3.00 | Draft supplemental RFA responses; confer with D. Smith and ACLU attorneys. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 05/17/19 | 2.00 | Draft supplemental RFA responses; confer with D. Smith and ACLU attorneys. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 05/18/19 | 2.00 | Draft supplemental RFA responses; confer with D. Smith and ACLU attorneys. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 05/19/19 | 2.00 | Draft supplemental RFA responses; confer with D. Smith and ACLU attorneys. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 05/20/19 | 3.00 | Finish drafiting supplemental RFA responses; confer with D. Smith and ACLU attorney; submit responses to DOJ attorneys. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 05/30/19 | 0.70 | Confer with D. Smith and ACLU attorneys regarding A-file review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 05/31/19 | 4.40 | Confer with M. Kaufman, D. Smith, C. Spoon, and S. Cooper regarding A-file review and organization. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Farmer, Alexandra | Associate | 06/10/19 | 0.80 | Meet regarding motion for summary judgment; confer with C. Spoon and S. Cooper regarding A-file review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 11/19/15 | 0.90 | Prepare for and participate in call with ACLU Southern California and ACLU National re: case strategy. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 11/19/15 | 1.60 | Review case law and materials for case; discuss matter with and add M. Delgado to the team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 11/25/15 | 1.20 | Prepare for and participate in call with team re: strategy and schedule. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 11/25/15 | 2.00 | Review precedent and background materials circulated from ACLU IRP. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 11/30/15 | 1.50 | Discuss class certification issues with M. Delgado in preparation for memorandaum. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 12/01/15 | 1.50 | Review materials and discuss class certification issues and construction of class for prospective lawsuit. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 12/02/15 | 4.00 | Discuss intake plans with team and wait at detention center for client meetings. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 12/02/15 | 4.00 | Travel to and from Adelanto detention facility. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 12/03/15 | 3.00 | Review precedent re: background on immigration detention bond issue. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 12/07/15 | 0.40 | Meet with M. Delgado re: class certification research. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 12/09/15 | 2.00 | Travel from Los Angeles to Adelanto detention facility. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 12/09/15 | 3.80 | Interview potential named plaintiffs at Adelanto detention facility. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 12/09/15 | 2.00 | Travel from Adelanto detention facility to Los Angeles. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 12/14/15 | 2.50 | Review and comment on memorandum re: class actions drafted by M. Delgado; discuss same in preparation for further revisions. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 12/16/15 | 3.30 | Continue research re: class certification and discuss memorandum draft with M. Delgado. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 12/16/15 | 3.00 | Revise memorandum drafted by M. Delgado and conduct additional research re: class certification. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 12/17/15 | 2.00 | Review and comment on revised memo re: class action viability. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 01/05/16 | 1.00 | Review draft complaint and preliminary injunction drafted by ACLU Southern California. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 01/08/16 | 0.80 | Review precedent class-action certification motions in preparation for drafting motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 01/13/16 | 0.60 | Research precedent for class action certification motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 01/15/16 | 2.30 | Review draft complaint, PI, and model order and comment on same. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 01/20/16 | 0.50 | Discuss class certification definition internally. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 01/20/16 | 1.90 | Find precedent for ACLU class certification brief; strategize for drafting class certification brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 01/20/16 | 1.20 | Carefully review revised draft complaint and PI with comments from all team members. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 01/21/16 | 2.00 | Participate in team conference call re: draft complaint causes of action, class action issues, and plaintiff search. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 01/22/16 | 1.90 | Participate in team conference call re: class definition and class certification motion drafting strategy. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 01/25/16 | 1.70 | Participate in team conference call re: class definition and strategy. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 01/28/16 | 0.90 | Internal communication with M. Delgado re: memorandum and drafting of class certification brief. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 01/28/16 | 0.90 | Participate in team conference call re: plaintiff search, class definition, and draft declarations. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 02/04/16 | 0.70 | Participate in team conference call re: plaintiff search; case administration; and class certification. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 02/08/16 | 0.40 | Review research circulated by D. Smith re: obtaining system-wide relief without class action. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 02/10/16 | 3.80 | Conduct research and begin revising class certification brief outline. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 02/10/16 | 1.30 | Meeting with team re: outstanding items and class certification planning. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 02/11/16 | 0.90 | Begin revisions of class-certification brief outline. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 02/23/16 | 0.40 | Telephone call with D. Hein re: class certification strategy. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 02/24/16 | 1.80 | Conduct research re: Rule 23(a). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 02/24/16 | 1.60 | Edit outline re: Rule 23(a) facts and evidence in preparation for drafting class certification brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 02/25/16 | 1.20 | Meet with D. Smith and M. Delgado re: class certification brief outline. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 02/26/16 | 0.50 | Discuss Adelanto visit, plaintiff search, and class certification brief with M. Delgado. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 02/28/16 | 1.00 | Conduct research re: ascertainability requirement of FRCP 23 in Ninth Circuit Precedent. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 02/28/16 | 0.60 | Email correspondence re: named plaintiffs and class certification requirements. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 02/29/16 | 0.30 | Call with M. Delgado re: drafting Rule 23(a) section of class certification brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 02/29/16 | 0.30 | Continue revising class certification brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 02/29/16 | 2.90 | Review and analyze draft complaint; PI; and potential plaintiff declarations. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 02/29/16 | 0.30 | Call with D. Hein re: class certification and named plaintiff search. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 03/01/16 | 1.30 | Continue drafting class certification brief; review cases circulated by team relating to obtaining system wide relief without filing a class action. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 03/01/16 | 2.00 | Revise introduction to class certification motion and restructure brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 03/02/16 | 0.40 | Discuss class certification motion with M. Delgado. |

Doc. No
on NYCSR02A
Sheet: Time Detail (All)

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 03/03/16 | 1.40 | Continue drafting class certification brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 03/03/16 | 0.30 | Discuss class certification brief with M. Delgado. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 03/03/16 | 3.50 | Draft class certification memorandum Rule 23(a) section. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 03/04/16 | 2.80 | Continue drafting Rule 23(a) section class certification brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 03/07/16 | 4.00 | Draft introduction and rule statements for class certification brief; begin drafting argument section. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 03/07/16 | 4.50 | Finish class certification brief; review and revise same. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 03/10/16 | 0.70 | Participate in conference call with litigation team re: class certification, complaint, and named plaintiffs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 03/16/16 | 3.80 | Finalize class certification brief; circulate to internal and external team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 03/16/16 | 4.50 | Combine all portions of class certification brief; revise and edit. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 03/30/16 | 0.80 | Review updated declarations. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 03/31/16 | 0.80 | Prepare for and participate in team conference call re: complaint, updated named plaintiffs, class certification brief edits. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 04/04/16 | 0.40 | Discuss attorney declarations to be filed with class certification brief with M. Delgado. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 04/04/16 | 0.20 | Draft declaration re: experience to support class certification brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 04/07/16 | 0.40 | Participate in team conference call re: filing of complaint and preparing to file preliminary injunction and class certification brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 04/14/16 | 1.00 | Participate in team conference call re: PI motion and class certification motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 04/19/16 | 0.80 | Provide comments on M. Hidalgo's draft section of class certification brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 04/19/16 | 2.00 | Review J. Bernal previous class certification opinions. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 04/20/16 | 1.20 | Revise class certification brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 04/20/16 | 1.10 | Review draft PI brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 04/20/16 | 0.40 | Input changes into class certification brief. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 04/21/16 | 0.70 | Participate in team conference call re: PI motion and class certification motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 04/22/16 | 1.00 | Review filing documents re: class certification motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 04/26/16 | 0.30 | Correspondence re: briefing schedules and strategies. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 04/28/16 | 0.80 | Participate in team conference call. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 05/05/16 | 0.80 | Participate in team conference call re: PI motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 05/11/16 | 1.20 | Review preliminary injunction draft and comments. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 05/11/16 | 0.50 | Review new comments re: preliminary injunction brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 05/12/16 | 0.30 | Review draft preliminary injunction brief and proposed order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 05/12/16 | 0.80 | Participate in legal team conference call re: finalizing and filing PI motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 05/16/16 | 0.50 | Begin reviewing draft proposed order and MK comments re: substantive edits. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 05/16/16 | 0.30 | Continue close read of PI brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 05/16/16 | 0.90 | Begin close review of PI brief; infernal communication re: filing process. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 05/17/16 | 1.00 | Internal meeting with team re: re-structuring proposed order for PI motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 05/17/16 | 0.90 | Call with ACLU re: revisions to proposed order of PI motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 05/18/16 | 0.20 | Conference call re: revised model order for PI. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 05/18/16 | 0.40 | Meet with M. Delgado and S. Park re: research project concerning proper service on OC sheriff. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 05/26/16 | 0.60 | Participate in team conference call re: upcoming briefing and research. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 06/06/16 | 0.30 | Begin reviewing opposition to Plaintiffs' motion for a preliminary injunction. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 06/07/16 | 2.70 | Review and begin drafting Rule 23(a) section of class-certification brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 06/07/16 | 1.50 | Conference call re: strategy for reply brief for preliminary injunction and class certification motion. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 06/07/16 | 0.90 | Review defendants' opposition to plaintiffs' motion for a preliminary injunction. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 06/08/16 | 0.80 | Review draft 23(a) section of reply brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 06/09/16 | 2.50 | Revise Rule 23(a) section of class certification reply brief for re-circulation. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 06/12/16 | 1.90 | Revise class certification reply brief; submit final revisions. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 06/13/16 | 0.70 | Begin reviewing Plaintiffs' Motion to Dismiss. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 06/22/16 | 1.50 | Review and analyze Motion to Dismiss brief filed by Defendants. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 06/23/16 | 0.30 | Participate in weekly team conference call. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 06/24/16 | 0.30 | Discuss sheriff service of process issue with M. Delgado. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 07/05/16 | 1.30 | Revise MTD opposition brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 07/07/16 | 1.30 | Prepare for and participate in team conference call re: opposition to MTD. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 07/07/16 | 0.20 | Call with D. Smith re: framing claims in MTD opposition. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 07/08/16 | 0.60 | Begin reviewing MTD opposition brief circulated by ACLU. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 07/09/16 | 1.50 | Review and mark-up draft opposition to defendants' motion to dismiss. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 07/10/16 | 0.70 | Input comments and edits into ACLU opposition to MTD brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 07/12/16 | 0.20 | Emails re: MTD opposition finalizing and follow-up issues. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 07/18/16 | 1.60 | Review government's reply brief and check cases cited in same. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 07/21/16 | 1.10 | Participate in weekly conference call. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 07/26/16 | 2.00 | Oral argument preparation at ACLU SC for MTD, PI, and Class Cert. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 07/26/16 | 1.50 | Review briefs in preparation for mock argument. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 07/28/16 | 1.30 | Conduct research and review circulated research re: relation-back doctrine. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 07/28/16 | 2.00 | Conduct research in preparation for supplemental briefing. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 07/28/16 | 1.00 | Conference call re: order from Judge Bernal re: supplemental briefing. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 08/02/16 | 3.00 | Review and input edits in draft supplemental briefing. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 08/03/16 | 0.60 | Review additional comments on ACLU supplemental brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 08/03/16 | 0.20 | Email correspondence re: supplemental briefing edits. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 08/04/16 | 0.90 | Participate in team conference call re: upcoming moot and supplemental brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 08/08/16 | 1.60 | Review comments on draft supplemental brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 08/10/16 | 1.80 | Analyze govt's supplemental brief re: class certification and respond with comments. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 08/10/16 | 2.50 | Review case law in supplemental briefs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 08/11/16 | 0.50 | Review finalized supplemental brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 09/08/16 | 0.70 | Review and revise draft notice re: release of named plaintiff. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 09/12/16 | 0.60 | Review brief to be filed re: release of named plaintiff. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 10/05/16 | 0.20 | Review emails re: plaintiff's bond appeal. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 11/02/16 | 0.60 | Emails re: Response to Defendants' Status Reports re: Plaintiff Hernandez. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 11/15/16 | 1.10 | Participate in team conference call re: next steps following successful class certification and preliminary injunction motions. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 11/17/16 | 0.60 | Review and prepare for call re: implementation of preliminary injunction. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 11/17/16 | 1.00 | Participate in team call re: implementation of PI and potential appeal. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 11/22/16 | 0.70 | Email correspondence re: time extensions and strategy for implementation of PI. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 12/01/16 | 1.00 | Participate in team conference call re: next steps and implementation of the PI. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 12/09/16 | 0.80 | Review correspondence re: draft instructions for implementation of PI. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 12/12/16 | 0.90 | Review circulated research re: preliminary injunction and potential ex parte application. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 12/13/16 | 0.60 | Review and analyze Defendants' ex parte application for stay. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 12/13/16 | 0.30 | Internal team call re: strategy for opposing Defendants' ex parte application. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 12/13/16 | 0.60 | All-team conference call re: strategy for opposing Defendants' ex parte application for stay. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 12/13/16 | 1.20 | Review cases re: ex parte standard cited in J. Bernal's standing order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 12/13/16 | 0.90 | Review and revise draft outline of opposition to ex parte application. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 12/13/16 | 0.50 | Discuss potential outline of opposition to ex parte brief with D. Hein. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 12/14/16 | 1.90 | Review and revise draft section of opposition to ex parte brief; circulate same to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 12/14/16 | 0.40 | Review and comment on legal standard section of ex parte opposition. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 12/14/16 | 0.60 | Discuss ex parte opposition brief with D. Hein and M. Delgado. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 12/15/16 | 0.80 | Review and comment on opposition to Defendants' ex parte application for stay. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Frink, Grayce S. | Associate | 12/20/16 | 1.20 | Internal emails and communications re: mediation and PI implementation strategy. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 12/09/15 | 4.50 | interview detainees re: potential plaintiffs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 12/15/15 | 3.30 | review and analyze fifty state survey (2.80); review and revise intake forms (.50). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 12/16/15 | 0.70 | bond challenge weekly call. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 01/07/16 | 1.70 | research re: 50 state survey of bail requirements (.90); status update call with atp team (.80). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 01/08/16 | 1.00 | compile 50 state survey. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 01/09/16 | 4.10 | compile 50 state survey. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 01/10/16 | 1.40 | compile 50 state survey. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 01/14/16 | 9.20 | interview potential plaintiffs at adelanto detention facility. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 01/15/16 | 3.30 | review draft complaint, motion and order. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 01/22/16 | 3.40 | confer re: class certification (3.00); research re: fifty state survey (.40). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 01/23/16 | 4.00 | draft fifty state survey. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 01/24/16 | 6.00 | draft fifty state survey. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 01/25/16 | 5.30 | confer with aclu re: class definition (.70); draft 50 state survey (1.60); draft letter and stipulation re: request for production (3.00). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 01/26/16 | 1.80 | summarize potential plaintiff interviews. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 01/27/16 | 0.20 | research re: class certification. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 01/28/16 | 1.30 | atp status call (.80); review declarations re: bond hearings (.50). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 02/03/16 | 3.40 | research re: class certification. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 02/08/16 | 3.90 | research re: class certification (.80); research re: fifty-state survey (3.10). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 02/09/16 | 0.60 | confer re: research re: class certification. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 02/10/16 | 3.40 | confer internally re: class certification motion(1.20); research re: class certification (2.20). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 02/11/16 | 1.60 | research re: class certification (.60); status call re: atp action (1.00). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 02/15/16 | 0.20 | draft preliminary injunction motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 02/16/16 | 1.20 | draft preliminary injunction motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 02/18/16 | 1.70 | draft portion of preliminary injunction motion (1.10); status call re: atp action (.60). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 02/23/16 | 7.70 | draft class certification outline. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 02/24/16 | 1.60 | draft class certification outline (1.30); review preliminary injunction declarations (.30). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 02/26/16 | 7.20 | interviews re: potential class representatives (3.50); review and revise draft complaint (.90); travel from adelanto re: potential class representatives (1.00); travel to adelanto re: potential class representative interviews (1.80). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 02/27/16 | 1.80 | review and revise draft complaint. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 02/28/16 | 0.30 | draft class certification motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 02/29/16 | 6.20 | call with co-counsel re: complaint (1.50); confer internally re: complaint and motion for class certification (1.00); draft class certification motion (3.70). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 03/01/16 | 2.80 | draft class certification motion (2.00); review and analyze invoices re: transcripts (.80). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 03/11/16 | 0.40 | revise class certification section. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 03/17/16 | 0.30 | strategize internally re: constitutional claims. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 03/24/16 | 0.90 | review class certification motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 03/31/16 | 0.60 | confer re: atp complaint and class cert motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 04/22/16 | 6.90 | review filings. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 04/26/16 | 1.60 | coordinate substitute declaration (.50); research filing corrected declaration (.10); revise notice of errata (1.00). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 04/28/16 | 0.50 | atp weekly status call. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 05/05/16 | 0.90 | atp weekly status call. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 05/11/16 | 3.20 | review and revise preliminary injunction motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 05/12/16 | 0.40 | coordinate research tasks (.20); review and revise preliminary injunction motion (.20). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 05/16/16 | 0.60 | review preliminary injunction filings. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 05/17/16 | 4.90 | review preliminary injunction filings. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 05/18/16 | 1.80 | call re: preliminary injunction motion (.80); revise preliminary injunction filings (1.00). |

Doc. No
on NYCSR02A
Sheet: Time Detail (All)

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 05/19/16 | 5.70 | revise preliminary injunction filings. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 05/20/16 | 0.70 | confer internally re: 50 state survey. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 05/25/16 | 0.20 | Confer with S. Nyakundi re: 1226(a). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 05/26/16 | 0.70 | Weekly status call with co-counsel. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 06/01/16 | 0.30 | confer re: fifty state survey. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 06/03/16 | 1.60 | confer re: fifty state survey (.80); confer re: mootness research (.50); confer re: rivera research (.30). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 06/06/16 | 0.10 | confer re: preliminary injunction motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 06/07/16 | 1.80 | review government's oppositions. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 06/09/16 | 4.50 | Draft class certification reply brief (3.4); review PI reply brief (1.1). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 06/10/16 | 5.00 | Confer with co-counsel re: reply briefs (.8); review reply briefs and confer internally re: same (4.2). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 06/13/16 | 3.40 | review and finalize reply briefs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 06/17/16 | 0.60 | Review state bond chart. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 07/05/16 | 2.70 | Review and revise opposition to motion to dismiss. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 07/06/16 | 0.80 | review opposition to motion to dismiss. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 07/07/16 | 1.30 | call re: opposition to motion to dismiss. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 07/21/16 | 0.80 | confer with co-counsel re: upcoming oral argument. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 07/26/16 | 2.90 | attend and participate in moot oral argument. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 07/28/16 | 1.00 | confer with co-counsel regarding supplemental briefing. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 08/02/16 | 5.40 | review and revise supplemental briefing. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 08/03/16 | 0.80 | confer with d. smith re: supplemental briefing. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 08/04/16 | 0.80 | confer with co-counsel regarding supplemental briefing. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 08/08/16 | 6.30 | review draft supplemental briefing and read cases re: same. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 08/18/16 | 2.80 | attend and participate in mooting oral argument. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 09/16/16 | 0.70 | Review Rodriguez bond hearing transcript for Plaintiff Hernandez. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 11/15/16 | 5.00 | research re: detainee intake procedures (4.00); call with co-counsel re: meet and confer (1.00). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 11/16/16 | 1.30 | research re: opposition of ex parte motion (.60); meet and confer re: preliminary injunction (.40); summarize meet and confer for case team (.30). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 11/21/16 | 2.40 | Draft detainee ATP form. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 12/01/16 | 1.90 | research re: appeal of class certification (1.20); weekly strategy call (.40); research re: transferred class member (.30). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 12/02/16 | 0.50 | review correspondence re: implementation of injunction (.40); research re: appeal of class certification (.10). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 12/07/16 | 0.30 | confer re: appeal of class certification. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 12/09/16 | 0.90 | research opposition to ex parte motion for stay pending appeal. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 12/12/16 | 1.80 | research re: opposition to stay motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 12/13/16 | 4.40 | Research re: opposition to stay motion (3.5); Confer with co-counsel re: opposition to ex parte motion (.6); Confer internally re: opposition to ex parte motion  (.3). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 12/14/16 | 5.80 | Draft opposition to stay motion and research re: same. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 12/15/16 | 4.50 | Draft and revise opposition to stay motion and finalize for filing. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 12/19/16 | 2.40 | review and respond to draft guidelines, notices and forms. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 12/20/16 | 3.90 | research re: proof of inability to pay. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 12/21/16 | 6.60 | review and revise draft instructions and notices and research re: same. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 12/22/16 | 1.60 | Review draft instruction and notices and research re: same. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 12/30/16 | 5.20 | Review and analyze government's draft instructions and notice and call with government re: same. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 01/05/17 | 1.00 | research and confer internally re: deadline for opposing counsel responsive pleading (.50); weekly status call (.50). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 01/06/17 | 1.10 | research re: litigation on behalf of former class members. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 01/09/17 | 4.40 | research re: litigation on behalf of former class members. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 01/12/17 | 2.10 | research re: discovery conference (1.60); weekly status call (.50). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 01/13/17 | 0.60 | revise email to government re: discovery, default, stay. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 01/19/17 | 0.50 | weekly status call. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 01/31/17 | 0.70 | draft motion for status conference. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 02/01/17 | 7.70 | draft motion for status conference and research re: same (6.10); draft motion for status conference (1.60). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 02/02/17 | 1.70 | weekly status call with co-counsel (.70); research re: motion for status conference (.50); confer with co-counsel re: motion for status conference (.50); confer with co-counsel re: motion for status conference (.30); confer with opposing counsel re: motion for status conference (.20). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 02/06/17 | 7.80 | research re: stay. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 02/07/17 | 0.10 | research re: stay. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 02/09/17 | 3.70 | revise motion for status conference (3.10); weekly status call with co-counsel (.60). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 02/13/17 | 1.60 | revise motion for status conference and draft supporting documents re: same (1.50); confer with j. korevec re: research for appellate reply brief (.10). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 02/14/17 | 1.00 | revise motion for status conference. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 02/16/17 | 3.50 | Review cases re: motion for status conference (2.7); Weekly status call with co-counsel (.5), Confer with J. Korevec re: research re: opposition to appeal (.3). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 02/20/17 | 2.30 | Review draft opposition to appeal and provide comments (2.2); review research re: mandatory injunctions (.1). |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 02/28/17 | 1.20 | Review government's opposition to motion for status conference and confer internally re: reply. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 03/16/17 | 0.50 | Call re: status conference and reply brief (0.3); Review reply brief (0.2). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 03/19/17 | 0.60 | call with co-counsel re: hearing on status conference. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 03/23/17 | 0.30 | weekly status call. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 05/03/17 | 0.90 | revise correspondence re: motion for reconsideration and research re same (.80); research re: motion to reconsider (.10). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 05/04/17 | 1.20 | review document re: status update call. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 05/11/17 | 0.90 | strategize with co-counsel re: discovery (.70); review authority letter (.20). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 05/12/17 | 0.30 | review notice of ninth circuit order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 05/16/17 | 2.00 | review and revise draft discovery requests (1.90); review and analyze government's answer (.10). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 05/17/17 | 1.10 | strategize with co-counsel re: discovery. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 05/18/17 | 3.50 | draft joint 26(f) report. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 05/22/17 | 6.30 | draft joint 26(f) report. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 05/24/17 | 0.60 | confer with m. hidalgo re: discovery requests (.40); review notes re: discovery requests (.10); draft joint 26(f) report (.10). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 05/26/17 | 4.00 | revise discovery requests (2.00); revise rule 26(f) report (2.00). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 05/30/17 | 0.10 | review draft protective order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 06/01/17 | 0.70 | confer with co-counsel re: discovery requests; revise rule 26(f) report. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 06/06/17 | 1.50 | Review and revise draft protective order (1.0) and draft initial disclosures (.5). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 06/08/17 | 0.60 | confer with co-counsel re: discovery requests. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 06/09/17 | 1.30 | review and revise discovery requests and strategize internally re: same. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 06/13/17 | 0.80 | Review and revise research re: interrogatories. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 06/14/17 | 1.00 | Review research re: interrogatories (.6); review and revise discovery requests (.4). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 06/15/17 | 2.50 | Review and revise discovery requests. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 06/19/17 | 0.20 | Review and revise discovery requests. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 06/22/17 | 1.70 | Review and revise discovery requests. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 06/26/17 | 1.10 | Review discovery-related documents and correspondence re: same. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 06/29/17 | 0.70 | review discovery related documents. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 07/05/17 | 2.00 | attend oral argument moot (2.00) |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 07/07/17 | 2.30 | attend oral argument moot. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 07/13/17 | 0.20 | Review 28(j) letter from government. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 07/14/17 | 1.80 | Draft correspondence with opposing counsel re: discovery requests and related matters (1.3); weekly team call (.5). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 07/17/17 | 0.10 | Draft correspondence with opposing counsel re: discovery requests and joint report. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 07/18/17 | 0.30 | Review and revise 28(j) letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 07/21/17 | 3.20 | Review and revise rule 26(f) report (1.2); Confer with co-counsel re: rule 26(f) report (.9); prepare for call with government re: rule 26(f) report and other discovery issues (.6); call with government re: rule 26(f) report and other discovery issues (.5). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 07/24/17 | 0.90 | Revise and file rule 26(f) report. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 08/07/17 | 4.10 | travel from scheduling conference (1.30); traveling to scheduling conference (1.20); attend scheduling conference (1.10); draft 37-1 letter (.50). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 08/08/17 | 1.50 | draft 37-1 letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 08/09/17 | 4.00 | draft 37-1 letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 08/10/17 | 3.30 | Draft 37-1 letter. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 08/11/17 | 1.80 | Draft 37-1 letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 08/12/17 | 4.90 | Draft 37-1 letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 08/13/17 | 2.00 | Draft 37-1 letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 08/14/17 | 5.30 | draft 37-1 letter (5.20); correspond with co-counsel re: case calendar (.10). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 08/15/17 | 0.60 | weekly aclu call. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 08/17/17 | 3.50 | Revise 37-1 letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 08/18/17 | 1.30 | Research re: 30(b)(6) depositions (1.2); Correspond re: deposition notices (.1). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 08/21/17 | 2.60 | Revise 37-1 letter (2.2); draft and serve amended deposition notices (.4). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 08/22/17 | 1.60 | Revise 37-1 letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 08/23/17 | 0.60 | Revise 37-1 letter (.3); confer with J. Korevec and D. Smith re: 37-1 letter (.3). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 08/28/17 | 0.20 | review motion for stay. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 09/01/17 | 1.20 | draft joint stipulation re: motion to compel (1.10); correspond re: 37-1 meet and confer (.10). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 09/05/17 | 0.80 | draft joint stipulation (.50); review draft opposition to stay (.30). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 09/06/17 | 9.00 | draft correspondence with opposing counsel re: 37-1 meet and confer (5.20); 37-1 meet and confer with opposing counsel (3.30); prepare for 37-1 meet and confer (.50). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 09/08/17 | 1.30 | review and revise opposition to motion to stay. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 09/12/17 | 3.20 | Review proposed RFAs and research re: same (2.2); Call with co-counsel re: ongoing discovery issues (1.0). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 09/13/17 | 1.30 | Review proposed RFAs and research re: same (1.3). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 09/14/17 | 0.90 | Call with co-counsel re: ongoing discovery issues (0.5); Draft correspondence with opposing counsel re: ongoing discovery issues (0.4). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 09/18/17 | 3.70 | draft initial disclosures (3.60); confer with d. smith re: correspondence with government (.10). |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 09/21/17 | 0.50 | call with co-counsel re: ongoing discovery issues. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 09/25/17 | 2.30 | Review initial disclosures (1.3); review government's responses to Plaintiffs' discovery requests (1.0). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 09/26/17 | 4.90 | Draft correspondence with government re: discovery disputes (2.9); Meet and confer with government re: responses to Plaintiffs' requests (1.1); Confer with co-counsel re: government's responses to Plaintiffs' discovery requests (0.5); Correspond re: government's responses to Plaintiffs' discovery requests (0.3); Review government's response to Plaintiffs' discovery requests (0.1). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 10/02/17 | 1.30 | Review ninth circuit opinion (1.3) |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 10/12/17 | 3.40 | Draft correspondence re: preliminary injunction negotiations (3.0); Weekly call (0.4). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 10/13/17 | 3.00 | Draft stipulation re: protective order and correspondence re: same. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 10/14/17 | 1.00 | Research on costs re: appeal. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 10/16/17 | 1.80 | Research re: costs on appeal. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 10/26/17 | 0.40 | Weekly call with co-counsel. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 11/01/17 | 1.60 | Draft correspondence to opposing counsel re: implementing preliminary injunction (1.3); Call with co-counsel re: implementing preliminary injunction (.3). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 11/02/17 | 0.30 | Review government's draft instructions re: implementing PI. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 11/06/17 | 1.10 | Call with opposing counsel re: implementation of PI. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hein, Devon | Associate | 11/06/17 | 0.50 | Confer with co-counsel re: implementation of PI. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 11/30/15 | 3.50 | Translated intake form for site visit at the Adelanto detention facility into Spanish. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 11/30/15 | 1.20 | Had a conference call with ACLU attorneys to prepare for logistics of meeting at Adelanto correctional facility. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 12/01/15 | 1.70 | Wrote and revised intake form in Spanish for use at Adelanto correctional facility. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 12/01/15 | 1.10 | Phone conference with ACLU attorneys about intake forms and other logistics for site visit at Adelanto. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 12/02/15 | 9.00 | Drove to Adelanto, CA to visit the immigration detention facility to take the intakes for detained immigrants in preparation for an impact litigation challenging the bond procedures for undocumented immigrants. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 12/09/15 | 8.70 | Traveled to Adelanto immigration detention facility to interview immigrant detainees in order to find named plaintiffs in bond impact litigation. Interviewed three detainees in Spanish and wrote an intake for each. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 12/16/15 | 1.60 | Wrote description of interviews. Prepared PDFs of intakes. Communicated with other Skadden attorneys and co-counsel about progress. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 01/07/16 | 0.90 | Participated in a conference call with team to discuss updates and an upcoming potential site visit. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 01/14/16 | 9.70 | Visited Adelanto prison and interviewed detainees in order to find named plaintiffs for pending litigation challenging bond procedures. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 03/10/16 | 0.50 | Conference call with co-counsel about case progress. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 03/24/16 | 0.50 | Discussion of class certification and class definition issues with other team members. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 03/28/16 | 4.10 | Editing and cite checking class certification motion for challenge to bond procedure. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 03/29/16 | 4.50 | Editing and cite checking class certification motion for challenge to bond procedure. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 03/30/16 | 8.00 | Reviewing complaint and declarations from named plaintiffs. Wrote and edited statement of facts/background section for class certification motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 03/31/16 | 0.50 | Participated in weekly conference call with ACLU to discuss progress on case. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 04/05/16 | 4.60 | Writing and editing attorney declarations in support for motion for class certification. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 04/06/16 | 0.60 | Edited draft declaration of Doug Smith in support of motion for class certification. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 04/07/16 | 5.10 | Writing and editing declaration for Doug Smith and other pro bono members of team in support of class certification. Editing the TOA/TOC of the class cert motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 04/08/16 | 9.60 | Editing, bluebooking, creating table of contents/table of authorities, and checking citations for source support in class certification motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 04/09/16 | 5.70 | Reviewed class certification motion for source support and made general edits. Bluebooked case citations where appropriate. Circulated draft to team. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 04/10/16 | 2.30 | Reviewed attorney declarations and corresponded with paralegal to incorporate appropriate edits into draft class certification motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 04/11/16 | 5.20 | Incorporating ACLU's edits with those made by Skadden in the class certification motion. Bluebooking TOA/TOC and incorporating suggested edits by Doug Smith into class cert motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 04/12/16 | 11.50 | Bluebooking, cite checking for source support, preparing TOA/TOC, and making general edits to class certification motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 04/13/16 | 6.10 | Edited draft of class cert motion, including section on ascertainability. Spoke with Matt Sloan over coffee about Judge Bernal. Summarized findings in short report to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 04/14/16 | 4.60 | Weekly ATP bond impact litigation check-in call. Read through Judge Bernal decisions on bond decisions in the immigration detention context. Summarized report and sent out email to team with findings. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 04/15/16 | 6.30 | Adjusted court filing and attorney declaration to include language about Skadden's involvement in impact litigation. Read through Judge Bernal caselaw on challenges to bond procedure and motions for class certification. Sent summaries to group about findings. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 04/18/16 | 6.60 | Researching, drafting, and editing ascertainibility section of class certification motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 04/19/16 | 9.20 | Drafting and editing ascertainibility section of class certification motion. Researching cases for source support and reviewing declarations/exhibits to support motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 04/21/16 | 9.50 | Wrote proposed order for class certification. Added to Skadden declaration in support of motion to certify class to include information about Matt Sloan. Edited class certification motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 04/21/16 | 0.40 | Call with ATP team to discuss upcoming filing of class cert motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 04/22/16 | 12.20 | Edited motion for class certification and added caselaw support for ascertainability section. Reviewed motions and edited and formatted for consistency. Oversaw support services edits and made edits based on their feedback. Oversaw filing of motion and declarations. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 04/26/16 | 3.30 | Worked with Devon Hein to update class cert motion to include missing exhibit. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 04/28/16 | 0.60 | Weekly call with ACLU team and pulling cases for distribution to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 05/04/16 | - | Writing and editing pitch for summer associates to participate in research and writing assignments during the summer. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 05/05/16 | 0.60 | Participated in weekly call with members of the ATP team. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 05/10/16 | 2.80 | Reviewing and making edits to PI motion. Checking for bluebook accuracy. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 05/11/16 | 3.30 | Reviewing and editing PI and coordinating with paralegals to bluebook and cite check. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 05/16/16 | 2.90 | Reviewing PI motion and making final edits. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 05/17/16 | 5.70 | Meeting with internal Skadden group to discuss edits to proposed order. Meeting with ACLU to discuss edits to order. Checking PI motion for source support. Coordinating with paralegals to cite check and bluebook PI motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 05/18/16 | 4.90 | Preparation for conference call and conference call with ACLU regarding PI motion and next steps. Making last minute edits to PI motion and overseeing accuracy of formatting. Assisting and coordinating with legal assistance in filing of motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 05/19/16 | 3.70 | Reviewed preliminary injunction motion and helped supervise filing. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 05/26/16 | 0.70 | Weekly ATP call to discuss research topics and logistics with responding to government reply brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 06/03/16 | 0.80 | Reviewed what steps team needs to take in response to a notice of deficiency from the court. Send findings to ATP team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 06/06/16 | 2.60 | Researching what response Skadden needs to take in response to a notice of deficiency due to an incorrect hearing time on our motion for class certification. Writing response to ATP group. Reading opposition to class certification and PI motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 06/07/16 | 2.50 | Researching mootness argument for response to government's opposition to class certification. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 06/08/16 | 3.20 | Writing section of reply brief about Rule 23(b)(1)(A)-(B) claims. Researching caselaw about waiver of issues that are not raised in an opposition brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 06/09/16 | 6.40 | Drafting section of reply brief regarding class certification claims under Rule 23(b)(1). Researching and drafting mootness claim for named plaintiff. Overseeing research by Peter Telesca regarding waiver of claims through omission in opposition papers. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 06/10/16 | 3.50 | Meeting to discuss edits to reply brief. Researching issues for reply brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 06/13/16 | 9.70 | Review, editing, cite checking, formatting, and fact checking of plaintiffs reply to opposition of preliminary injunction and reply to opposition to class certification. Worked with legal assistants to create TOA/TOC and to fact and cite check. Oversaw filing, made last minute edits. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 06/20/16 | 0.80 | Reviewed mootness research and revised section. Sent findings to Stacy and Jeff White to discuss research findings and compare with their own research on a similar topic. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 06/23/16 | 1.00 | Meeting to discuss progress in case and next steps. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 07/21/16 | 0.50 | Weekly call with ACLU about case progress. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 07/28/16 | 1.20 | Read judge's order. Meeting with team about supplemental briefing requests. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 08/04/16 | 0.80 | Weekly ATP conference call to discuss supplemental briefing. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 08/10/16 | 1.40 | Reading government's reply to supplemental brief and our supplemental brief. Updated pro bono coordinator with details about case progress. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 09/08/16 | 0.40 | Reviewed and made suggested edit for notice to court. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 09/12/16 | 0.90 | Reviewed and edited notices that were filed with the court updating the court on the status of the plaintiff's release from custody and the effect the plaintiff's release has on the case. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 10/15/16 | 2.90 | Reviewed motions and revised Plaintiffs response to Defendant's status report. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 12/01/16 | 1.50 | Meeting with ACLU and after meeting discussion with D. Hein about next steps and pending research. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 12/05/16 | 1.30 | Researched whether government is allowed to appeal a motion certifying a class with an injunction. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 12/07/16 | 4.80 | Researched appeal of a class certification order under Rule 23(f). Summarized and sent findings to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 12/08/16 | 5.20 | Researched whether government can appeal class certification order under Rule 23(f) and whether a delay of PI motion is in client's interest. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 12/09/16 | 2.80 | Participated in call with ACLU. Researched Rule 23(f) and sent findings to Doug Smith. Made edits and sent to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 12/13/16 | 5.20 | Read motions and researched caselaw in preparation for brief opposing Defendants' motion to stay Order pending appeal. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 12/14/16 | 9.20 | Drafted, edited, and distributed to group two sections for appeal to Defendants' ex parte motion to stay Order pending appeal. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 12/19/16 | 0.20 | Discussed discovery responses with D. Smith. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 12/21/16 | 1.30 | Call with ACLU and Skadden team to discuss next steps and negotiations with government. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 12/23/16 | 0.40 | Reviewed discovery materials in preparation for drafting discovery requests. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 12/28/16 | 6.10 | Drafted, revised, and edited discovery requests, including ROGS, RFAs, and RFPs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 12/29/16 | 4.20 | Drafted, reviewed, and edited discovery requests, including RFPs, RFAs, and Rogs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 01/05/17 | 4.00 | Researched discovery related issues, including deadline for government's answer and next steps to proceed with discovery. Discussed findings with D. Smith and D. Hein and sent summary to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 01/09/17 | 0.30 | Edited email concerning discovery and government's failure to answer and sent to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 01/12/17 | 2.00 | Researched issues for email to government to discuss discovery deadlines. Began to draft email. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 01/12/17 | 0.80 | Participated in weekly conference call with ACLU. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 01/13/17 | 2.20 | Drafted email to government to discuss discovery and missed answer deadline. Discussed draft with D. Hein and incorporated team member's edits into response. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 01/19/17 | 5.30 | Participated in weekly conference call with ATP team.[0.5 hours]. Researched cases where a court permitted discovery to proceed during the pendency of a stay pending appeal. Drafted email to government to respond to government's email arguing that discovery cannot proceed while a blanket stay is in effect. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 01/25/17 | 0.80 | Participated in weekly conference call with team. Edited J. Korevec's edits to email to government. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 01/30/17 | 0.50 | Reviewed and edited draft email to ACLU and to Government. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 02/02/17 | 1.30 | Participated in three conference calls, including one with the government. Discussed strategy and next steps with D. Hein. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 02/09/17 | 1.20 | Participated in weekly conference call with ACLU. Reviewed discovery drafts previously created and sent to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 02/13/17 | 0.90 | Discussed internally divvying up research assignments. Began to look into standard of review for PI. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 02/15/17 | 1.90 | Reviewed preliminary injunction caselaw and researched standard of review for an appeal of a grant of a PI order. Wrote legal standard section for brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 02/28/17 | 5.80 | Coordinated cite checking on opposition brief in 9th Circuit with team of legal assistants. Participated in meeting with team members to discuss reply brief to government's opposition to status conference. Researched and prepared to draft plaintiff's reply in support of motion for a status conference. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 03/01/17 | 2.30 | Reviewed cite checking job and sent finished product to team. Read defendant's opposition to plaintiff's motion for status conference and plaintiff's motion. Read sample reply to motion for status conference. Began researching issues in order to prepare to write plaintiffs' reply to opposition. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 03/02/17 | 13.70 | Researched, drafted, and edited reply to defendant's opposition to plaintiffs' motion for a status conference. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 03/03/17 | 9.60 | Researched, drafted, and edited reply to defendant's opposition to plaintiffs motion for status conference. Incorporated D. Smith's edits into chart and recirculated to team. Corresponded with word processing team to correct deficiencies in pleading. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 03/06/17 | 9.40 | Discussed ACLU's edits to plaintiffs' reply brief in support of motion for status conference with D. Smith. Participated in conference call with ACLU to discuss changes. Incorporated changes into brief. Revised brief for content and clarity. Merged ACLU's edits with Skadden's edits. Filled in missing citations from pleadings and ECF records. Made final rounds of edits in brief and worked with support services and legal assistant to file brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 03/08/17 | 0.50 | Read Ninth Circuit amicus briefs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 03/16/17 | 0.60 | Participated in weekly call with ACLU. Reviewed discovery RFPs, RFAs, and rogs and sent to ACLU most current version of each. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 03/20/17 | 0.30 | Discussed hearing with D. Hein and D. Smith. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 03/23/17 | 0.40 | Prepared for and participated in weekly conference call with ACLU. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 03/30/17 | 2.80 | Participated in call with team members. Met with A. Lloyd, A. Tabaie, and K. Minnick to discuss advantages and disadvantages, as well as Ninth Circuit's possible reaction, to order for clarification. Summarized findings and sent to group. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 04/03/17 | 0.60 | Read Skadden comments to order for clarification. Read brief submitted to Ninth Circuit. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 04/24/17 | 0.40 | Read order and sent summary to former Ninth Circuit clerks who helped with motion for clarification. Discussed next steps with D. Hein. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 05/04/17 | 0.80 | Read draft email to government and filings with court. Participated in weekly conference call with ACLU. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 05/11/17 | 0.70 | Participated in weekly conference call with ACLU. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 05/12/17 | 3.90 | Drafted and circulated notice of denial of motion for reconsideration. Discussed motion with D. Smith and circulated to ACLU. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 05/16/17 | 3.60 | Revised notice of denial of motion for reconsideration. Incorporated team member's edits. Attached exhibit and oversaw filing. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 05/18/17 | 0.80 | Participated in Rule 26(f) conference call with government. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 05/24/17 | 2.70 | Edited form rogs, special rogs, and RFAs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 05/25/17 | 5.10 | Edited and incorporated team's edits into discovery responses. Sent revised requests to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 06/01/17 | 0.60 | Participated in weekly conference call with ACLU. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 06/05/17 | 1.90 | Revised Rule 26(f) report. Proofread and incorporated S. Kang's edits. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 06/09/17 | 1.50 | Participated in conference call to discuss discovery responses. Summarized Skadden edits to discovery responses and sent to ACLU. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 06/14/17 | 1.60 | Reviewed legal assistants' edits to discovery requests. Answered questions from legal assistants. Discussed edits with D. Hein. Responded to inquiries from ACLU about discovery responses. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 06/15/17 | 1.90 | Reviewed and edited discovery responses. Worked with paralegals to incorporate changes. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 07/14/17 | 0.50 | Participated in conference call with ACLU. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 08/10/17 | 0.50 | Participated in call with ACLU. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 09/01/17 | 0.90 | Reviewed motion to stay. Reviewed correspondences with government and with co-counsel about status conference |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 09/12/17 | 1.00 | Participated in weekly conference call with ACLU. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 09/12/17 | 0.90 | Reviewed Opposition to Motion to Stay and proposed fact stipulation. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 09/13/17 | 0.50 | Reviewed edits to plaintiffs proposed fact stipulation. Read emails to co-counsel about fact stipulations. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 09/14/17 | 0.70 | Participated in weekly ATP call. Reviewed follow up emails. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 09/21/17 | 1.30 | Participated in weekly conference call with ACLU. Researched discovery question regarding availability of public information as basis to withhold discovery. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 09/22/17 | 2.90 | Researched whether a party can refuse to produce documents that may be publicly available. Wrote rider for 37-1 letter to argue that government cannot refuse to produce all documents that are responsive to a discovery request because some are publicly available. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 09/29/17 | 0.20 | Reviewed Government's initial disclosures. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 10/02/17 | 0.70 | Read Ninth Circuit opinion upholding district court's decision and lifting stay of PI order. Read press releases regarding decision. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 10/04/17 | 0.50 | Read transcript from hearing before Judge Bernal. Read email correspondences with ACLU about next steps. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 10/05/17 | 1.50 | Participated in weekly conference call with ACLU. Reviewed draft proposals previously sent to Government. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 10/12/17 | 0.90 | Participated in weekly conference call with ACLU. Read ESI protocol and communications with legal tech regarding protocol. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 10/26/17 | 0.60 | Communicated with ACLU and team about case updates. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 10/31/17 | 0.60 | Discussed government's recent email internally and strategized response. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 11/01/17 | 0.60 | Participated in conference call with ACLU to discuss draft guidelines and timeline for implementation. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 11/03/17 | 0.70 | Read local rules and court calendar to determine hearing timeline. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 11/06/17 | 4.20 | Read in meet and confer conference call with government. Worked with A. Phillips to research and write answer to research question regarding applicability of the Paper Reduction Act to proposed questionnaire. Reviewed research and discussed ideas. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 11/07/17 | 4.60 | Researched Paperwork Reduction Act and whether Act applies to proposed worksheets. Made edits to various rounds of research summaries prepared by Ashley Phillips. Communicated findings with Doug Smith. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 11/08/17 | 3.60 | Made various rounds of edits to Paperwork Reduction Act research. Discussed joint stipulation internally and team's response to government's emails. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 11/10/17 | 1.30 | Reviewed PI implementation documents. Met with Devon Hein to review PI documents. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 11/13/17 | 2.80 | Reviewed and edited proposed notices, guidelines, and instructions to ICE and IJs. Sent edits to ACLU. Discussed revisions internally. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 11/15/17 | 1.20 | Reviewed draft response to Government. Participated in conference call with Government to discuss discovery. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 12/04/17 | 5.20 | Participated in conference calls with the ACLU and the meet and confer with the government. Drafted proposed order to continue scheduling order dates by eight months. Reviewed the FRCP, the Central District's local rules, and Judge Bernal's standing order to confirm that continued dates comply with each. Reviewed scheduling order to confirm that continued dates correspond with original scheduling order. Verified dates with C. Spoon. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 12/05/17 | 4.80 | Drafted joint order to continue trial and pretrial dates. Discussed proposed dates with C. Spoon. Reviewed dates to ensure dates conformed with the FRCP, the local rules, and Judge Bernal's standing order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 12/11/17 | 0.80 | Reviewed and edited hearing observation worksheet. Sent edits to ACLU. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 12/12/17 | 1.80 | Participated in meet and confer with government. Discussed meeting internally. Revised ACLU's email to participants interested in conducting bond hearings in immigration detention facilities. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 12/21/17 | 0.60 | Participated in team call with ACLU. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 01/04/18 | 1.20 | Participated in conference call with ACLU. Edited draft email to government. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 01/11/18 | 3.80 | Reviewed C. Thompson's outline for client meeting to prepare for Hernandez bond hearing. Sent edits to C. Thompson. Reviewed defendant's production. Summarized production and sent email to team with summary for each of five productions. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 02/12/18 | 2.00 | Reviewed Abdi for discussion regarding ATP and Hernandez citation. Sent summary of case to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 02/23/18 | 5.20 | Reviewed PI implementation report and various charts. Analyzed data. Wrote report regarding compliance with PI. Sent to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 02/24/18 | 1.80 | Participated in strategy call to discuss opposition to ex parte application. Researched arguments in preparation for opposition. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 02/25/18 | 8.40 | Drafted argument section of opposition to ex parte motion. Reviewed record and researched issues. Sent section to John Korevec to finalize motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 02/26/18 | 7.50 | Drafted and revised sections of ex parte opposition. Incorporated edits from support services, ACLU, and Doug Smith. Proofread ex parte opposition. Incorporated final round of edits. Communicated internally about filing. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 03/01/18 | 1.00 | Participated in weekly conference call with ACLU. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 03/06/18 | 0.70 | Prepared for and participated in conference call to prepare for meet and confer with government. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 03/07/18 | 1.60 | Participated in meet and confer with government about discovery plan. Communicated internally about same. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 03/12/18 | 1.90 | Reviewed government's supplemental responses. Edited and finalized expert witness agreements. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 03/13/18 | 3.60 | Reviewed Government's interrogatory responses and compared first and amended responses. Wrote summary identifying deficiencies in interrogatory responses. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 03/22/18 | 1.00 | Participated in weekly team meeting and communicated internally about filings. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 04/09/18 | 0.80 | Communicated with ACLU regarding expert witness retention agreements. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 04/18/18 | 6.20 | Drafted fee request section for motion to enforce. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 04/19/18 | 6.30 | Edited O. Powar and A. Phillips section of motion to enforce. Sent to team to incorporate edits. Continued drafting fees section and accompanying declaration for motion for attorney's fees. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 05/02/18 | 1.10 | Edited and revised LR 37-1 letter. Communicated with M. Kaufman about fee motion and accompanying declaration. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 05/03/18 | 0.60 | Participated in conference call with ACLU. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 05/14/18 | 2.40 | Prepared for and conducted meet and confer with government. Sent follow up emails to team about meet and confer and discussed next steps for fee motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Hidalgo, Michael D. | Associate | 06/05/18 | 3.80 | Attended meeting at ACLU to meet client Xochitl Hernandez. Reviewed ROG an FRP responses with client and recorded results. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 01/25/17 | 1.30 | Engaged in co-counsel conference call and worked on next step contact to be done with opposing counsel. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 01/30/17 | 0.40 | Continued organizing next steps for meet and confer. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 02/02/17 | 1.50 | Continued working on next steps to representation with team including participating in conference call and meet and confer and providing edits to the argument discussed in the meet and confer. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 02/06/17 | 0.40 | Continued working with team on next steps concerning possible motion for status conference. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 02/09/17 | 1.50 | Continued working with team on planning and researching for potential motions before the trial court and circuit court. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 02/10/17 | 1.60 | Began work on research assignments in preparation of Ninth Circuit briefing. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 02/14/17 | 3.20 | Continued background research in preparation of case team's appellate motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 02/16/17 | 6.60 | Continued working with case team in preparation of motions before the trial and appellate courts, including conducting legal research and working with team on weekly conference call. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 02/17/17 | 2.40 | Conducted legal research in preparation for appellate brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 02/17/17 | 5.70 | Continued working on next steps with case team--focused primarily on filing Motion for Status Conference and researching next steps and legal issues with team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 02/20/17 | 3.30 | Continued working on research and edits for submission to case team, specifically regarding discovery and our appellate brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 02/21/17 | 1.00 | Continued working with case team on the research and edits I had provided for our Ninth Circuit briefing. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 02/28/17 | 0.80 | Met with team to discuss appellate brief and Reply to Motion for Status Conference. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 03/02/17 | 3.90 | Researched and analyzed legal authority concerning issues for Reply brief to Motion for Status Conference. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 03/03/17 | 1.30 | Followed up with team on tasks and research related to Reply Brief for Motion for Status Conference. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 03/06/17 | 1.10 | Continued working on next steps with team--primarily focused on preparing for filing of Reply to Motion for Status Conference. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 03/16/17 | 0.60 | Participated in co-counsel weekly conference call concerning upcoming hearing for Motion for Status Conference, and then debriefed with Skadden attorney supervisor. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 03/19/17 | 0.60 | Participated in conference call in preparation for Motion for Status Conference hearing. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 04/26/17 | 0.70 | Participated in conference call on next steps following favorable Circuit Court clarification order, and then drafted initial correspondence for setting up discovery with opposing counsel. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 05/01/17 | 1.20 | Worked on making revisions and researching local and court rules to appropriately draft contact with government after Circuit Court clarification order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 05/03/17 | 2.20 | Worked on next step communication with opposing counsel and the court following favorable circuit court clarification order. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 05/04/17 | 0.70 | Participated in team conference call, reviewed correspondence, and worked on next steps following call. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 05/05/17 | 2.60 | Worked on next steps of case including revising email to opposing counsel and completing and filing notice motion to court. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 05/14/17 | 2.00 | Continued reading through related/analogous district court order on bond procedures. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 05/16/17 | 2.00 | Continued working with case team on next steps of case--particularly focused on beginning the discovery process. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 05/17/17 | 1.20 | Continued working with case team on discovery preparation, such as having a planning conference call getting ready for the Rule 26(f) conference and organizing material needed for initial disclosures and the protective order. Also reviewed correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 05/25/17 | 1.60 | Worked primarily on drafting discovery protective order, and engaged in correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 05/26/17 | 1.60 | Finished up first draft of proposed stipulated protective order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 06/05/17 | 0.50 | Reviewed correspondence and draft of potential discovery filing. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 06/07/17 | 0.90 | Worked on revisions to protective order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 06/09/17 | 0.80 | Participated on team conference call and reviewed correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 06/15/17 | 1.50 | Continued working on next steps of case--focusing primarily on editing the protective order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 06/29/17 | 0.50 | Continued reviewing correspondence and worked with supervising attorney to discuss next steps in case in preparation of court arguments (such as the moot in advance of the arguments). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 07/05/17 | 3.30 | Time spent at moot argument (including travel time) as well as working on tasks discussed in debrief of moot trip. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 07/17/17 | 0.50 | Reviewed and provided revisions on response to government's 28(j) letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 07/18/17 | 0.50 | Reviewed and responded to correspondence, particularly as it related to our response to the government's 28(j) letter. |

Doc. No
on NYCSR02A
Sheet: Time Detail (All)

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 07/21/17 | 2.00 | Continued staying up on case such as by participating in conference call with opposing counsel, and then debriefing and crafting Rule 26(f) revisions with supervisor. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 08/23/17 | 2.30 | Continued working on next steps of case focused primarily on preparing Rule 37-1 letter for submission to opposing side. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 08/24/17 | 1.10 | Continued preparing for next steps in case, especially geared towards preparing for meet and confer with opposing counsel the next day. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 08/25/17 | 0.20 | Attended (telephonic) meet and confer with opposing counsel. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 09/06/17 | 3.20 | Prepared for, attended, and debriefed on meet and confer re: discovery letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 09/07/17 | 0.30 | Reviewed letter to government and reviewed team correspondence on next steps. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 09/11/17 | 0.20 | Reviewed and organized correspondence with team concerning next steps in the pre-discovery process. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 09/12/17 | 1.00 | Participated in team strategy call concerning next steps in discovery and potential stipulations. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 09/26/17 | 3.10 | Continued on next steps of pre-trial discovery process focused especially on participating in meet and confer and engaging in related prep and debrief sessions and work related to meet and confer. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 09/27/17 | 3.10 | Continued working on next steps of case focused primarily on editing and serving initial disclosures. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 10/05/17 | 0.80 | Participated in weekly conference call with co-counsel concerning next steps of case. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 10/20/17 | 1.60 | Reviewed filings and order related to the motion to stay and correspondence concerning next steps of case moving forward. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 11/06/17 | 1.50 | Prepared for, participated in, and debriefed on meet and confer with the government concerning implementing the preliminary injunction order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 11/07/17 | 0.40 | Reviewed correspondence on next steps of case such as steps in the implementation of the preliminary injunction order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 11/08/17 | 0.60 | Continued working on next steps of case focused primarily on reviewing discovery-phase documents and related correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 11/09/17 | 0.70 | Participated in team call regarding next steps of the case. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 11/13/17 | 0.80 | Reviewed correspondence, such as for information concerning the defendants' 30(b)(6) deposition designations. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 11/15/17 | 1.70 | Continued working on next steps of discovery and PI implementation processes, such as through participating in the discovery meet and confer call, and then debriefing on that call after. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 11/30/17 | 2.00 | Worked on next steps of case, focused primarily on conducting legal research concerning the applicability of class certification Rule 23 factors for separate claims. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 12/01/17 | 2.40 | Continued working on next steps of case, focused primarily on reviewing case law, the Magistrate's Motion to Compel order, and related correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 12/12/17 | 2.10 | Continued working on next steps of case, focused primarily on the parties' negotiations concerning the omnibus protective order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 12/13/17 | 1.90 | Continued working on next steps of case, focused primarily on reviewing Defendants' edits to the protective order, and reviewing discovery stage correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 12/14/17 | 3.50 | Attended and monitored immigration hearings potentially subject to the preliminary injunctive order (time includes travel). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 12/15/17 | 1.90 | Monitored bond hearings (time includes travel). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 12/15/17 | 1.50 | Attended training re: conducting Hernandez bond hearings. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 12/15/17 | 6.50 | Continued working on next steps of case, focused primarily on finalizing interim stipulation agreement and communicating with co-counsel and opposing counsel on discovery development issues. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 12/16/17 | 3.50 | Worked with team on opposing Defendants' ex parte motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 12/17/17 | 6.60 | Led team on completion and filing of Plaintiff's Opposition to Defendants' Ex Parte. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 12/18/17 | 4.40 | Continued working on next steps of case, primarily concerning discovery tasks. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 12/19/17 | 2.80 | Continued work on next steps of case, focused on discovery-stage tasks. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 12/20/17 | 3.80 | Continued working on next steps of case, focused on discovery-stage court filings. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 12/21/17 | 0.50 | Continued work on next steps of case, focused primarily on discovery-stage tasks. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 01/02/18 | 0.80 | Continued working on next steps of case, focused primarily on discovery and PI-stage tasks and planning. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 01/03/18 | 0.80 | Continued working on next steps of case focused primarily on discovery-stage tasks and preliminary injunction implementation. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 01/04/18 | 0.90 | Continued working on next steps of case focused primarily on discovery-stage tasks and preliminary injunction implementation. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 01/05/18 | 2.40 | Continued working on next steps of case focused primarily on discovery-stage tasks and preliminary injunction implementation--focused primarily on meet and confer with the government (prep, participation, and debrief). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 01/08/18 | 2.20 | Worked on next steps of case focused on discovery-stage tasks and PI implementation. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 01/09/18 | 1.10 | Continued working on next steps of case focused on discovery-stage tasks and PI implementation. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 01/16/18 | 0.40 | Worked with team on Rule 37 meet and confer follow up letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 01/17/18 | 2.50 | Continued working on next steps of case, focused primarily on organizing meet and confer response and monitoring PI and discovery processes. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 01/18/18 | 0.30 | Continued working on next steps of case, focused primarily on reviewing discovery-stage correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 01/19/18 | 4.30 | Continued working on next steps of case, focused primarily on creating response to Rule 37 meet and confer. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 01/22/18 | 1.10 | Continued work on next steps of case focused primarily on next steps of discovery and PI implementation. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 01/24/18 | 0.40 | Continued working on discovery-stage and PI implementation next steps. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 01/25/18 | 1.20 | Continued working on next steps of case, focused primarily on revising meet and confer response letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 01/26/18 | 0.90 | Worked on next steps of case, focused primarily on finalizing Rule 37 meet and confer response letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 01/30/18 | 1.50 | Worked on next steps of case focused primarily on preparing third party subpoena materials. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 01/31/18 | 1.60 | Continued work on next steps of case, focused primarily on reviewing documents and correspondence and organizing next steps re: discovery and PI implementation. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 02/01/18 | 0.80 | Continued working on next steps of case, focused primarily on monitoring discovery-stage tasks. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 02/04/18 | 1.00 | Continued reviewing related case law citing Hernandez decision. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 02/06/18 | 1.30 | Continued working on next steps of case, focused primarily on discovery stage tasks and reviewing potential expert witness CV's. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 02/07/18 | 2.50 | Reviewed materials and correspondence re: recent discovery production and Defendants' Meet and Confer response letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 02/08/18 | 4.50 | Continued work on discovery tasks, focused primarily on response strategy to government's meet and confer letter. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 02/09/18 | 1.20 | Continued working on next steps of case, focused primarily on considering response to Defendants' Rule 37 Response letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 02/12/18 | 7.30 | Drafted Rule 37 Reply letter to Defendants' formal Response. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 02/13/18 | 4.80 | Continued work on response to government's February 6, 2018 letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 02/14/18 | 2.10 | Continued working on reply to government's February 6, 2018 letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 02/15/18 | 2.40 | Continued work finalizing reply to government's February 6, 2018 letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 02/19/18 | 0.90 | Prepared for Rule 37 follow up meet and confer with the government. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 02/20/18 | 3.70 | Continued working on next steps of case, focused primarily on preparing for, participating in, and debriefing on meet and confer. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 02/21/18 | 1.90 | Continued working on next steps of case, focused primarily on organizing reply strategy to Defendants' discovery letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 02/22/18 | 4.20 | Continued work on next steps of case, focused primarily on strategizing and organizing response to defendants' discovery letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 02/23/18 | 3.00 | Continued work on next steps of case, focused primarily on crafting reply to Defendants' 2-21-18 letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 02/23/18 | 3.50 | Worked on preparing opposition and opposition strategy to Defendants' ex parte application. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 02/24/18 | 3.00 | Continued preparing opposition to ex parte application. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 02/25/18 | 4.00 | Continued preparing opposition to Defendants' ex parte application. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 02/26/18 | 7.50 | Continued work on drafting, editing, and preparing for filing opposition to ex parte application with supporting declaration and exhibits |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 02/26/18 | 3.40 | Continued working on next steps of case, focused primarily on follow up reply to Defendants' February 21st letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 02/27/18 | 3.30 | Continued working on next steps of case, primarily focused on reviewing new case law and correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 02/28/18 | 3.50 | Continued working on next steps of case, focused primarily on response letter to Defendants' February 21, 2018, letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 03/02/18 | 0.50 | Continued working on next steps of case, focused primarily on reviewing Court's ex parte order and considering next tasks. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 03/05/18 | 2.50 | Worked on next steps of case, focused primarily on strategy and response following Court's ex parte order. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 03/06/18 | 6.10 | Continued working on next steps of case, focused primarily on preparing for joint stipulation re: discovery that will need to be provided to the Court, and other discovery stage documents. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 03/07/18 | 2.60 | Continued working on next steps of case, focused primarily on preparing for joint stipulation re: discovery that will need to be provided to the Court, and other discovery stage documents. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 03/08/18 | 4.10 | Continued working on next steps of case, focused primarily on preparing for joint stipulation re: discovery that will need to be provided to the Court, and other discovery stage documents. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 03/09/18 | 4.00 | Worked on next steps of case focused primarily on discovery schedule proposal to Court. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 03/12/18 | 0.60 | Continued working on next steps of case, focused primarily on providing feedback on coming motion to enforce. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 03/14/18 | 3.70 | Worked on next steps of case, focused primarily on developing and implementing strategy for negotiating search and collection protocols. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 03/15/18 | 0.40 | Continued working on next steps of case, focused primarily on discovery stage tasks. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 03/16/18 | 0.40 | Worked on next steps of case, focused primarily on developing and implementing strategy for negotiating search and collection protocols. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 03/19/18 | 4.20 | Worked on next steps of case, focused primarily on developing and implementing strategy for negotiating search and collection protocols, and also meeting and conferring with the government on these topics. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 03/20/18 | 0.30 | Began review of potentially related case citing Hernandez. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 03/21/18 | 1.30 | Continued working with team on search term and custodian negotiations and strategy in anticipation of court filing deadline. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 03/22/18 | 1.80 | Continued working in preparation of search terms and custodians filing deadline by meeting and conferring with the government and discussing with team strategy and next steps. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 03/23/18 | 2.90 | Reviewed correspondence and case law while working though next steps of discovery process. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 03/26/18 | 1.20 | Continued working on next steps in preparation of search terms filing deadline. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 03/27/18 | 3.70 | Continued working on next steps in anticipation of approaching search terms filing deadline. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 03/28/18 | 8.00 | Prepared joint search terms and custodian list for filing. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 03/29/18 | 3.40 | Continued working on next steps of case focused primarily on preparing for joint discovery plan filing deadline. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 03/30/18 | 6.60 | Continued working on next steps of case focused primarily on preparing for joint discovery plan filing deadline. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 03/31/18 | 1.20 | Completed and followed up with supervising attorney on discovery plan filing. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 04/01/18 | 0.60 | Reviewed case filings in analogous case re: Motion to Enforce. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 04/02/18 | 0.70 | Continued working on next steps of case, focused primarily on discovery-stage tasks. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 04/03/18 | 0.70 | Continued working on next steps of case, focused primarily on discovery stage tasks. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 04/04/18 | 0.50 | Continued working on next steps of case, focused primarily on discovery-stage tasks. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 04/05/18 | 2.00 | Continued working on next steps of case focused primarily on discovery-stage tasks such as responding to Defendants' request to file a joint supplement to the discovery plan. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 04/06/18 | 0.70 | Continued working on next steps of case focused primarily on discovery-stage tasks. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 04/08/18 | 0.10 | Corresponded with team member re: scope of Defendants' current discovery productions. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 04/11/18 | 0.30 | Continued working with team on next steps of case, focused primarily on discovery-stage tasks. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 04/12/18 | 1.10 | Continued working on next steps of case, focused primarily on discovery-stage tasks. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 04/13/18 | 0.30 | Continued working on next steps of case, focused on discovery-stage tasks. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 04/16/18 | 1.70 | Worked on next steps of case primarily focused on drafting attorneys' fees section to forthcoming motion to enforce. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 04/17/18 | 0.80 | Continued working on next steps of case focused on discovery-stage tasks. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 04/18/18 | 0.70 | Continued working on discovery stage tasks. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 04/19/18 | 2.60 | Continued working on next steps of case, focused primarily on special master nomination filing. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 04/23/18 | 0.70 | Continued working on next steps of case, focused primarily on forthcoming motion to enforce. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 04/24/18 | 2.70 | Continued working on next steps of case, focused primarily on forthcoming motion to enforce. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 04/26/18 | 3.50 | Continued working on next steps of case, focused primarily on crafting Motion to Enforce. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 04/27/18 | 1.80 | Continued working on next steps of case, focused primarily on completing motion to enforce draft. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 05/02/18 | 0.50 | Continued working through discovery stage tasks and correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 05/14/18 | 1.00 | Worked on next steps of case, such as by attending telephonic meet and confers. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 05/17/18 | 1.00 | Continued working on next steps of case, focused on discovery-stage tasks and communications. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 05/29/18 | 0.20 | Continued working on next steps of case (discover stage). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 05/30/18 | 0.80 | Continued working on next steps of case (discovery stage). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Korevec, John C. | Associate | 05/31/18 | 0.60 | Continued working on next steps of case (discovery stage). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 10/23/18 | 2.20 | Review email communication, look at precedent, and draft joint stip and proposed order to extend deadline to comply with special master's order |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 10/24/18 | 3.40 | Prepare for call with ACLU and named plaintiff Matias to go over Interrogatories and Request for Documents, attend call and take notes |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 10/25/18 | 0.60 | Review final stipulation and proposed order re: amendment to pretrial and trial schedule and prepare for filing |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 10/30/18 | 1.20 | Begin document review of named plaintiff production |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 10/30/18 | 4.50 | Continue research and collect cases on discovery into named plaintiff credibility and adequacy; research possibility of re-opening class certification discovery; draft and send email memorializing findings |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 10/31/18 | 5.80 | Complete document review of named plaintiffs initial production; compare interrogatory responses to documents; propose edits and comments to interrogatory responses |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 10/31/18 | 1.40 | Continue researching precedent analyzing adequacy of class representative due to potential credibility issues |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 11/02/18 | 2.70 | Continue reviewing deposition testimony for designated potential excerpts for trial |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 11/05/18 | 2.80 | Meet client Matias to obtain signature for verification |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 11/05/18 | 2.20 | Research supporting authority for Rule 53(f) motion |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 11/06/18 | 1.80 | Update ROG responses with ACLU's comments, provide Matias verification, address E. Sedler questions with document review |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 11/07/18 | 2.80 | Continue work with document review, compare to written discovery response, refine answers |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 11/07/18 | 0.80 | Research case law addressing response to Rule 53(f) objections/motion |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 11/08/18 | 2.20 | Incorporate changes to ROG responses, participate in weekly team call, review questionable documents with E. Sedler and D. Smith, resolve questions with Spanish-language documents |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 11/13/18 | 0.70 | Read case law dictating requirements for privilege log, and update template log accordingly |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 11/13/18 | 1.20 | Review draft interrogatory responses |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 12/05/18 | 5.50 | Draft ex parte application and motion to stay plaintiffs' deadline to comply with special master's order pending judge bernal's ruling on rule 53(f) motion |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 12/06/18 | 3.80 | Revise and prepare ex parte and motion for extension for filing |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 12/07/18 | 3.50 | Read Opposition to Ex Parte Application; read court's order on rule 53(f) motion and ex parte application; determine discovery needs; participate in team call |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 12/11/18 | 4.80 | Communicate with team re: reviewing government's production, assisting with letters; read named plaintiff deposition transcripts |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 12/12/18 | 5.70 | Review DHS-ICE privilege logs, edit and revise letter challenging government's privilege designations. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 12/13/18 | 3.70 | Participate in weekly call, review and address ACLU edits to Rule 37-1 letter challenging defendants' privilege log designations |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 12/14/18 | 1.20 | Review D. Smith comments to Rule 37-1 letter challenging defendants' privilege log designations, confirm log entries |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 12/18/18 | 1.20 | Communicate with team regarding Rule 37-1 letters and motion to enforce |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 12/19/18 | 4.10 | Review Rule 37-1 letter regarding privilege log deficiencies, meet with A. Phillips and D. Smith, continue to review privilege log entries and underlying documents, and prepare for meet and confer |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 12/20/18 | 3.50 | Prepare for meet and confer with defense counsel concerning privilege log issues participate in meet and confer on the same, as well as two other issues |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 01/11/19 | 0.70 | Review and comment on ACLU's draft joint stipulation on plaintiffs' motion to compel documents re: implementation of preliminary injunction |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 01/15/19 | 1.70 | Attend training with ACLU re: A-file review |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 02/04/19 | 1.60 | Meet with D. Smith re: responses to RFPs, review notes and draft questions |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 02/05/19 | 2.70 | Update verifications, locate Hernandez a-file, communicate with ACLU re: ROG responses and verifications for named plaintiffs |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 02/07/19 | 1.60 | Participate in weekly call, edit ROG responses, communicate with ACLU regarding RFP responses |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 02/11/19 | 1.20 | Finalize responses to interrogatories, prepare with verifications, file |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 02/14/19 | 1.20 | Participate in weekly team call |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 02/14/19 | 0.60 | Finalize responses to first set of ROGs and send to support for proof of service |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 02/16/19 | 3.80 | Begin A-file review |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 02/17/19 | 2.40 | Continue A-file review |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 02/18/19 | 2.70 | Begin drafting responses and objections to defendants' second set of RFPs and conduct research on issues necessary to respond |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 02/18/19 | 3.20 | Review defendants' response to LR 37-1 letter re: amended privilege logs and amended privilege logs |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 02/19/19 | 3.20 | Review amended privilege logs and letter, meet with A. Phillips re: response strategy, communicate findings to team |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 02/20/19 | 1.20 | Complete and send draft of responses and objections to second set of RPDs |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 02/21/19 | 1.10 | Participate in weekly call |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 02/21/19 | 1.30 | Review communications from opposing counsel and respond re: privilege log issue |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 02/21/19 | 1.20 | Communicate with team re: privilege log issues in preparation for joint stipulation |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 02/22/19 | 2.40 | Communicate with team re: privilege log designations; communicate with opposing counsel re: same |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 02/24/19 | 2.20 | Communicate with team re: forthcoming production |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 02/25/19 | 1.70 | Review privilege log issues, draft response to defendants on meet and confer |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 02/26/19 | 6.80 | Coordinate plaintiffs' first production of documents, interrogatory responses, and privilege log; and respond to defendants re: meet and confer on privilege log issues |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 02/27/19 | 1.20 | Communicate with team re: privilege log issues |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 02/28/19 | 1.60 | Participate in weekly team call; meet with D. Smith and A. Phillips re: privilege log issues in preparation for meet and confer |

Doc. No
on NYCSR02A
Sheet: Time Detail (All)

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 02/28/19 | 2.20 | Revise responses and objections to defendants' second set of requests for production; address ACLU comments and edits; request extension; communicate with team |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 03/01/19 | 1.20 | Meet with A. Phillips in advance of meet and confer re: privilege log issues; meet and confer with defense counsel re: same |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 03/01/19 | 0.40 | Draft email to D. Smith re: responses and objections to defendants' second set of document requests |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 03/04/19 | 4.70 | Review and prepare responses and objections to second set of discovery requests |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 03/07/19 | 1.30 | Review emails re: privilege log issue in preparation for drafting Rule 37-1 letter |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 03/08/19 | 1.40 | Communicate with team re: production in response to defendants' second request |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 03/11/19 | 1.20 | Coordinate and perform production in response to defendants' second request |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 03/18/19 | 10.70 | Review ACLU spreadsheet of privilege log issues, identify log entries on excel spreadsheet, draft letter to defendants on issues |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 03/19/19 | 1.40 | Review and edit letter re: privilege log deficiencies, disseminate to team for comment |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 03/21/19 | 0.80 | Participate in weekly team call |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 03/25/19 | 0.90 | Review Special Master's Order and recent discovery requests |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 03/29/19 | 0.30 | Review productions to date for Matias's letters |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 04/09/19 | 3.60 | Review email exchanges and special master order in preparation for drafting portion of joint stip |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 04/11/19 | 1.20 | Review emails and participate in weekly call |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 04/13/19 | 3.70 | Review joint stipulation re: defendants' motion to compel responses to second set of document requests, participate in team call re: same |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 04/15/19 | 7.40 | Continue to draft plaintiffs' portion of joint stip re: RFP numbers 11 and 12 |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 04/16/19 | 9.40 | Continue researching and drafting opposition to motion to compel RFP Nos 11 and 12 |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 04/16/19 | 0.40 | Participate in team call for update on oppositions to motion to compel and motion to enforce |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 04/16/19 | 0.30 | Read Special Master's order granting second depositions |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 04/17/19 | 2.40 | Research income tax returns, read special master order and continue researching special master authority |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 04/18/19 | 1.20 | Participate in weekly team call |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 04/18/19 | 0.30 | Review fact and cite check for opposition to motion to compel |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 04/18/19 | 2.20 | Continue researching fifth amendment issues regarding opposition to motion to compel production of tax returns |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 04/21/19 | 0.40 | Draft email to P. Braddy re: tax returns |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 04/23/19 | 2.20 | Research re: tax returns, send email summarizing same to D. Smith and ACLU team; review act of production research in preparation for opposition to motion to compel; send email to ACLU team raising unsettled issues |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 04/24/19 | 8.20 | Continue drafting plaintiffs' opposition to motion to compel |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 04/25/19 | 3.40 | Participate in weekly call; continue addressing edits to opposition to motion to compel |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 04/26/19 | 3.40 | Continue addressing edits to opposition to motion to compel |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 04/30/19 | 7.40 | Incorporate authority into opposition to compel, research outstanding citation needs, edit and proofread, generate redline for fact and cite check, and send to D. Smith for review |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 05/01/19 | 6.90 | Incorporate fact and cite check into Opposition to Motion to Compel, proofread and edit, incorporate ACLU edits, finalize and submit to D. Smith |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 05/08/19 | 1.20 | Review material to draft declaration supporting under seal filing of documents associated with MTC and MTE |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 05/09/19 | 6.40 | Draft declaration in support of filing exhibits under seal, read background material and orders, research local rule and applicable case law |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 05/10/19 | 6.70 | Implement D. Smith edits to declaration in support of sealing, communicate with C. Spoon re: sealing of exhibits, continue to work on supplemental memo in opposition to defendants' motion to compel |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 05/14/19 | 2.40 | Begin drafting supplemental memo in opposition to defendants' motion to compel |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 05/21/19 | 2.20 | Participate in meet-and-confer re: defendants' ex parte, discuss with D. Smith and M. Kauffman, review Special Master order |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 05/22/19 | 1.70 | Draft portion of opposition to defendants' ex parte application for court to review special master's order denying applications to file under seal |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 05/23/19 | 3.40 | Communicate with A. Phillips re: response to Defendants' Ex Parte application, review and implement ACLU edits |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 05/31/19 | 1.30 | Participate in call with ACLU re: A-file review, change coding for A-files in database |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 06/10/19 | 1.10 | Meet with team re: Rule 56.1 statement, review Judge Bernal's standing order, communicate with D. Smith re: same |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Musante, Alyssa | Associate | 06/20/19 | 1.20 | Participate in weekly team call, review most recent order from Judge Bernal |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 11/06/17 | 6.70 | Attention to the parameters of the Paperwork Reduction Act |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 11/07/17 | 1.80 | Attention to Paperwork Reduction Act |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 11/08/17 | 1.50 | Drafted and sent memo on Paperwork Reduction Act to team |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 11/09/17 | 1.00 | Weekly ATP call |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 11/10/17 | 1.20 | Additional PRA case law research |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 11/12/17 | 0.50 | Drafted and sent out PRA case law to the team |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 11/22/17 | 3.70 | Attention to Plaintiffs' reply brief and declarations |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 12/11/17 | 0.50 | Internal team meeting |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 12/15/17 | 1.00 | ACLU bond hearing training |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 12/17/17 | 3.50 | Research for ex parte opposition brief |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 12/18/17 | 2.00 | Internal meeting, meet and confer with Defendants, and internal recap |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 01/05/18 | 7.50 | Participated in meet and confer call, and drafted formal meet and confer letter memorializing the call |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 01/08/18 | 1.70 | Discussed and revised meet and confer letter |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 01/09/18 | 0.60 | Implementing final ACLU edits and sending to D. Smith for review |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 01/16/18 | 0.20 | Discuss feedback to meet and confer letter |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 01/17/18 | 4.10 | Attention to meet and confer letter - implemented edits and sent to team for review |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 01/18/18 | 1.80 | Implemented more edits to meet and confer letter |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 01/19/18 | 5.50 | Team meeting (.5 hours); implemented additional edits to the meet and confer letter, finalized and sent to the ACLU for review (5 hours) |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 01/22/18 | 1.50 | Implemented additional edits to meet & confer letter & discussed edits with J. Korevec |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 01/25/18 | 0.40 | Implementing ACLU edits and comments to meet and confer letter |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 02/01/18 | 0.30 | Internal update call with the ACLU |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 02/14/18 | 0.10 | Confirming search & protocol deadline in meet & confer notes |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 02/20/18 | 1.60 | Meet & confer call, follow up team call, and drafted notes |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 02/22/18 | 3.60 | Cleaned up meet & confer notes for 2/20, and created template for motion to enforce discovery order |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 02/23/18 | 2.70 | Attention to opposition to ex parte motion |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 02/24/18 | 1.00 | Attention to opposition to ex parte motion |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 02/25/18 | 3.00 | Attention to opposition to ex parte motion |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 02/26/18 | 3.20 | Implemented edits to Plaintiffs' ex parte opposition & corresponded with K. Lee re: number of documents produced by Defendants |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 03/05/18 | 1.80 | Drafting letter to the government re: database information and interrogatories following Judge Kato's Order |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 03/06/18 | 2.20 | Implemented edits to letter re: database information and interrogatories; meet and confer call; typed up notes from meet and confer call |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 03/07/18 | 2.20 | Meet and confer with government, and typed up notes from meeting |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 03/08/18 | 0.50 | ACLU internal call & typed up meet and confer notes |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 03/09/18 | 4.20 | Meet & confer call, and then typed up notes from last 2 meet and confers; read draft joint report |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 03/12/18 | 0.20 | Reading draft of motion to enforce |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 03/14/18 | 2.10 | Meet and confer, took notes, and team discussion thereafter |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 03/15/18 | 1.20 | Typing up meet and confer notes and sending to team |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 03/16/18 | 0.60 | Reading letter re: follow up to March 14 meet and confer |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 03/19/18 | 2.70 | Meet and confer with government, and pre-call and follow up call to discuss the meeting, and cleaned up notes from the call for the team |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 03/27/18 | 1.70 | Team call and meet and confer call |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 03/30/18 | 0.10 | Finding number of documents Defendants have produced (number represented in ex parte opposition) |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 04/10/18 | 3.00 | Reviewed latest correspondence re: proposed stipulation, motion to enforce and search terms and custodians; compiled research and composed parentheticals to include in the motion to enforce |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 04/12/18 | 0.50 | Team call re: motion to enforce, and conducted research |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 04/13/18 | 0.60 | Motion to enforce research |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 04/15/18 | 3.00 | Finished researching and writing up research on the powers and compensation of Special Masters |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 04/16/18 | 1.90 | Finished research on the use of Special Masters and sent to team; researched samples of motions and proposed motions |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 04/17/18 | 0.30 | Special Master research |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 04/18/18 | 2.80 | Attention to motion to enforce |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 04/20/18 | 0.50 | Attention to motion to enforce |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 04/24/18 | 0.60 | Attention to motion to enforce |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 07/02/18 | 0.70 | Update call with ACLU |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 08/23/18 | 0.50 | Meeting re: sufficiency of privilege logs |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 11/06/18 | 6.00 | Attention to ACLU privilege logs and objections |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 11/07/18 | 5.00 | attention to EIOR privilege logs and letter |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 11/08/18 | 5.20 | finished EOIR letter re: privilege logs deficiencies |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 11/12/18 | 5.90 | attention to research re: ex parte motion |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 11/14/18 | 4.50 | researching cases for ex parte motion and meet and confer call |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 11/15/18 | 5.30 | attention to ex parte motion and research, and meet and confer call |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 11/16/18 | 3.50 | research re: protective order limiting use, scope and persons who can attend depositions, and accompanying ex parte application |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 11/19/18 | 10.50 | drafting pocket brief to special master/protective order limiting use, scope and persons who can attend depositions, and accompanying ex parte application |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 11/20/18 | 9.20 | attention to pocket brief/letter re: protective order limiting use, scope and persons who can attend depositions |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 11/21/18 | 3.50 | meet and confer call and attention to letter to special master |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 11/26/18 | 2.20 | ex parte opposition |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 11/27/18 | 5.00 | attention to ex parte and research |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 11/28/18 | 4.50 | ex parte opposition |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 11/29/18 | 9.90 | finalizing and filing ex parte opposition |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 11/30/18 | 0.70 | Attention to notice of errata re: ex parte opposition |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 12/12/18 | 0.40 | attention to privilege log letter |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 12/13/18 | 2.40 | call with ACLU, attention to privilege log letter |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 12/14/18 | 4.10 | finalized and sent letter re priv logs |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 12/17/18 | 0.30 | attention to ACLU response re: meet and confer |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 12/19/18 | 3.70 | preparing for meet and confer and identifying deficient priv log entries to bring up during call |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 12/20/18 | 5.00 | prepping for meet and confer, meet and confer, memorialized meet and confer call in letter |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 12/21/18 | 0.20 | finalizing and sending memorialization of meet and confer letter to ACLU for review |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 01/03/19 | 0.20 | Followed up with team re: meet and confer memorialization |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 01/07/19 | 1.10 | Attention to edits/comments to memorialization of meet and confer letter |

Doc. No
on NYCSR02A
Sheet: Time Detail (All)

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 01/08/19 | 1.10 | Attention to additional edits/comments to memorialization of meet and confer letter |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 01/09/19 | 0.30 | Implemented final edits to memorialization of meet and confer letter, and sent to Defendants |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 01/30/19 | 0.10 | Discussion re: deadline for Defendants to submit amended privilege log |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 02/11/19 | 0.50 | Attention to supplemental privilege logs and defendants' letter |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 02/19/19 | 1.70 | Attention to motion to compel |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 02/20/19 | 3.40 | Attention to privilege log deficiencies and motion to compel |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 02/21/19 | 7.80 | Team call, and attention to protective order and motion to compel documents being improperly withheld on Defendant's redaction and privilege logs |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 02/22/19 | 1.30 | Attention to protective order for motion to compel |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 02/25/19 | 0.70 | Editing meet and confer email; attention to joint stipulation |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 02/26/19 | 2.80 | Attention to motion to compel |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 02/28/19 | 2.00 | ACLU team call and attention to motion to compel and points to raise during meet and confer |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 03/01/19 | 1.10 | Meet and confer and discussion re: privilege logs |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 03/21/19 | 0.80 | Team call |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 04/13/19 | 1.50 | Call re: motions |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 04/15/19 | 0.50 | Team call re: motion to enforce, and attention to motion to enforce |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 04/16/19 | 6.20 | Reading motion to enforce and drafting opposition |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 04/18/19 | 0.90 | Team call re: motion to compel and motion to enforce |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 04/24/19 | 10.30 | Opposition to motion to enforce court orders |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 04/25/19 | 3.50 | ACLU call and attention to opposition to motion to enforce |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 04/26/19 | 5.50 | Attention to opposition to motion to enforce |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 04/30/19 | 2.80 | Attention to opposition to motion to enforce |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 05/01/19 | 1.20 | Filing opposition to motion to enforce |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 05/15/19 | 2.10 | Attention to supplemental memo re: motion to enforce |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 05/21/19 | 0.30 | Meet and confer re: motion to compel and enforce |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 05/22/19 | 0.90 | attention to ex parte reply |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 05/23/19 | 4.00 | Attention to ex parte reply and filing |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 05/30/19 | 0.20 | reading ex parte order |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 05/31/19 | 1.00 | team call re: A-files |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 06/06/19 | 0.30 | Call re: motion for summary judgment |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 08/06/19 | 0.20 | Sending MK research on consequences of failing to meet and confer |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Phillips, Ashley L. | Associate | 09/23/19 | 0.40 | Attention to mediation |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 11/15/17 | 3.00 | Call with government regarding discovery procedures and other contentions; memorialize call with government. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 11/21/17 | 2.90 | Revise research and case parenthetical; call with opposing counsel regarding clawback and protective order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 12/07/17 | 1.90 | Review inconsistencies in bond summary chart with notices received; draft email to government. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 12/08/17 | 0.50 | Review government correspondence and cross check with prior detainee notices. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 12/14/17 | 5.10 | Observe bond hearings and compliance with preliminary injunction; team call regarding discovery. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 12/15/17 | 2.50 | Training for bond hearings with ACLU and Public Counsel; review 9th Circuit background material. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 12/17/17 | 5.40 | Research for opposition to ex parte motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 12/17/17 | 1.00 | Research for opposition to ex parte. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 12/18/17 | 2.20 | Meet and confer with government; meeting with ACLU and Skadden team regarding discovery. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 12/19/17 | - | Observe bond hearings. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 12/22/17 | 0.30 | Review correspondence with opposing counsel. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 01/05/18 | 1.30 | Memorialize notes from bond hearing observations; telephonic meet and confer with the government. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 01/12/18 | 0.30 | Meet with C. Thompson regarding bond hearing and preparation. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 01/17/18 | 0.30 | Discuss bond hearings with C. Thompson; assist A. Phillips with meet and confer letter and discovery dates. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 01/19/18 | 1.70 | Team call regarding expert witnesses, discovery, implementation of preliminary injunction, and possibly amending complaint; discuss bond rehearing with C. Thompson. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 01/29/18 | 0.20 | Review of 30(b)(6) notice and request and deposition and document subpoenas. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 02/20/18 | 3.10 | Review meet and confer letters; call with government; follow up call with team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 02/22/18 | 4.50 | Attention to revising and editing notes from meet and confer; attention to locating more custodians. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 02/23/18 | 5.20 | Research on potential custodians for discovery; review ex parte motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 02/26/18 | 1.90 | Edit and compile research regarding custodians; research regarding Defendants' earlier assertions about Joint Stipulation. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 02/27/18 | 0.80 | Research potential custodians. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 02/28/18 | 1.70 | Attention to custodian lists and search terms. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 03/02/18 | 0.20 | Review ex parte order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 03/06/18 | 1.80 | Create custodian chart for inclusion in meet and confer follow up letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 03/07/18 | 2.90 | Meet and confer pre-call (.90); meet and confer (.90); revise custodian list (1.0). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 03/08/18 | 0.70 | Attention to custodian list. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 03/09/18 | 4.80 | Review joint discovery report comments; review notes from meet and confer; meet and confer call. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 03/19/18 | 7.60 | Internal team call (0.5); call with the government (1.9); consolidate, edit, revise and review team take aways from call (5.2). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 03/22/18 | 1.00 | Internal call to prepare for meet and confer. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 03/23/18 | 0.60 | Review government correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 04/02/18 | 0.30 | Review government correspondence and joint discovery report. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 04/06/18 | 2.00 | Call with government and prepare for motion to enforce. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 04/09/18 | 6.70 | Draft section of Motion to Enforce. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 04/12/18 | 1.50 | Attention to motion to enforce; call with team regarding motion to enforce. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 04/14/18 | 0.30 | Attention to motion to enforce. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 04/18/18 | 5.70 | Attention to motion to enforce. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 04/19/18 | 2.40 | Attention to special master nomination filing. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 04/20/18 | 3.00 | Attention to motion to enforce. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 04/21/18 | 0.30 | Attention to motion to enforce. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 04/22/18 | 2.50 | Revise motion draft. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 04/23/18 | 2.00 | Revise draft of motion to enforce. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 04/24/18 | 2.10 | Revise motion to enforce. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 04/25/18 | 3.50 | Attention to motion to enforce. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 04/26/18 | 2.80 | Attention to motion to enforce. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 04/27/18 | 1.80 | Attention to motion to enforce draft. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 06/14/18 | 2.00 | Attention to pending tasks for the case including responses and objections at team call with the ACLU and meeting with J. Korevec and C. Thompson. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 06/18/18 | 2.10 | Revise and edit Responses and Objections and ROG Responses. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 07/02/18 | 0.80 | Team call regarding updates. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 07/18/18 | 0.50 | Attend call with the DOJ regarding discovery order from JAMS arbitrator and take and revise notes. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 08/23/18 | 0.70 | Meet regarding privilege log and Rule 37-1 letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 09/11/18 | 4.00 | Attention to rule 37 letter challenging privilege log entries. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 09/21/18 | 0.50 | Meeting regarding upcoming discovery issues. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 09/24/18 | 0.40 | Attention to draft Motion to Compel and initial disclosures. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 10/08/18 | 1.60 | Attention to Rule 37 letters. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 10/09/18 | 2.40 | Attention to rule 37 letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 10/11/18 | 0.70 | Team call. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 01/25/19 | 1.00 | Attention to A-file discovery and review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 01/26/19 | 0.90 | Attention to A-file review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 01/30/19 | 3.40 | Attention to A-file discovery. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 01/31/19 | 0.50 | Attention to A-file review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 02/04/19 | 1.30 | Attention to A-file review upload. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 02/06/19 | 0.50 | Attention to A-file review and on boarding with A. Farmer. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 02/08/19 | 0.60 | Attention to A-file review with A. Farmer. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 02/14/19 | 1.00 | Attention to ACLU team call. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 04/18/19 | 0.10 | Attention to Rule 37 letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 04/21/19 | 1.80 | Attention to Rule 37-1 letter response. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 04/25/19 | 2.80 | Research regarding discovery issues. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 04/28/19 | 6.00 | Attention to Rule 37 letter. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 04/29/19 | 7.10 | Pre-meet and confer call (0.7); research regarding litigation holds (6.4). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 04/30/19 | 5.60 | Research regarding litigation hold. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 05/02/19 | 0.40 | Attention to revision of RFA responses. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 05/08/19 | - | Attention to deposition preparation. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 05/09/19 | 4.30 | Revise rule 37 letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 05/10/19 | 0.80 | Attention to potential mediators. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Powar, Olivia | Associate | 05/31/19 | 0.50 | Team call regarding a-file review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 10/11/18 | 0.60 | Prepare for and attend team call |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 10/11/18 | 4.10 | Review tentative discovery order, outline for oral argument and provide comments |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 10/22/18 | 3.10 | Prepare for and confer with client and M. Kaufman |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 10/23/18 | 11.50 | Draft, revise and confer re: joint stipulations to extend court deadlines |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 10/24/18 | 3.50 | Prepare for and confer with client and ACLU |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 10/24/18 | 6.60 | Review, revise and confer re: motions and draft stipulations |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 10/25/18 | 9.70 | Review documents |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 10/26/18 | 9.10 | Work on discovery responses |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 10/29/18 | 10.20 | Review documents |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 10/30/18 | 10.40 | Review, revise and discuss draft interrogatory responses |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 10/31/18 | 6.60 | Review and discuss discovery responses and related filings |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/02/18 | 10.20 | Review documents |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/05/18 | 10.40 | Review discovery requests, responses and relevant documents |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/06/18 | 10.50 | Review discovery responses and communicate and correspond with team re: same |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/07/18 | 10.20 | Review discuss interrogatory responses and relevant documents |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/08/18 | 5.80 | Review and discuss client documents and revise interrogatory responses |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/08/18 | 0.80 | Prepare for and attend team call |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/08/18 | 3.10 | Research and review privilege log |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/09/18 | 2.20 | Review revised interrogatory responses and client meeting notes |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/09/18 | 4.50 | Review, discuss and research issues re: named plaintiff depositions and other discovery |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/09/18 | 3.40 | Review documents |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/12/18 | 1.20 | Review correspondence with the government |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/12/18 | 2.10 | Review briefing re: SM's order compelling discovery |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/12/18 | 7.20 | Review documents |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/13/18 | 4.30 | Review, revise and discuss interrogatory responses |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/13/18 | 2.20 | Review privilege issues and log |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/13/18 | 2.20 | Communicate and correspond with team and review correspondence with the government |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/13/18 | 1.50 | Review filings |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/14/18 | 8.20 | Review documents and correspond with team |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/15/18 | 11.60 | Review and revise motion to enforce discovery order re: Defendants' database |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/16/18 | 8.60 | Review documents and correspond with team |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/19/18 | 2.80 | Review and communicate with team re: Reply ISO of Rule 53(f) motion |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/19/18 | 9.40 | Draft letter brief and communicate and correspond with team |

Doc. No
on NYCSR02A
Sheet: Time Detail (All)

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/20/18 | 12.40 | Draft letter brief and communicate with team re: same |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/20/18 | 6.20 | Review and revise depo prep outline |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/21/18 | 1.70 | Prepare for and attend a meet and confer |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/21/18 | 8.40 | Review, revise and communicate with team re: letter brief |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/23/18 | 8.00 | Depo prep |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/24/18 | 6.00 | Depo prep |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/25/18 | 6.00 | Depo prep |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/26/18 | 2.50 | Meet with client and ACLU counsel |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/26/18 | 8.00 | Review documents and prepare for client meeting re: deposition |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/26/18 | 4.00 | Review documents in preparation for Matias deposition |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/27/18 | 6.00 | Prepare for Hernandez deposition |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/27/18 | 10.00 | Prepare for and attend Matias deposition |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/28/18 | 13.10 | Review documents and prepare for Hernandez deposition |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/29/18 | 8.20 | Prepare for and defend Hernandez deposition |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/29/18 | 1.10 | Communicate and correspond with team re: opposition to ex parte motion |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 11/29/18 | 4.20 | Review briefs |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 12/06/18 | 3.40 | Communicate and correspond with team and review briefing |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 12/07/18 | 1.20 | Prepare for and attend team call |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 12/07/18 | 1.40 | Review Court's order re: discovery |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 12/07/18 | 2.20 | Review, revise and discuss interrogatory responses |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 12/07/18 | 0.80 | Communicate and correspond with team |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 12/12/18 | 3.20 | Review draft motion and communicate with team |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 12/12/18 | 2.40 | Review meet and confer letter |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Sedler, Erica | Associate | 12/13/18 | 2.20 | Review documents and team correspondence |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/17/15 | 0.70 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/19/15 | 1.40 | participate in a meeting with the ALCU to discuss case strategy and development (0.9); review and analyze background materials (0.5). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/24/15 | 0.40 | review and analyze email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/30/15 | 1.40 | participate in a weekly team meeting to discuss case strategy and development and the recruitment at the Adelanto immigration detention center of named plaintiffs (1.2); review and analyze email case correspondence, including the in-take form for use at the Adelanto immigration detention center (0.2). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/01/15 | 1.50 | participate in a meeting to discuss case strategy and development (1.1); review and analyze background documents (0.4). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/02/15 | 7.30 | travel to and from and wait at the Adelanto immigration detention in attempt to interview detainees for the purpose of trying to find named plaintiffs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/03/15 | 0.20 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/07/15 | 0.20 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/10/15 | 0.20 | review, analyze, and respond to email case correspondence (0.1); communicate internally regarding the second visit to Adelanto immigration detention center to interview potential named plaintiffs (0.1). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/16/15 | 1.10 | participate in a weekly team meeting to discuss case strategy and development. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/17/15 | 1.20 | research whether experts may be used at the preliminary injunction stage, and if so, the governing procedures. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/21/15 | 1.20 | conduct legal research on the use of experts at the preliminary injunction stage. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/22/15 | 5.50 | conduct legal research on the use of experts at the preliminary injunction stage; draft and revise an email memo on the topic. |

Doc. No
on NYCSR02A
Sheet: Time Detail (All)

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/23/15 | 0.50 | participate in a weekly team call to discuss case strategy and development. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/06/16 | 0.20 | review and analyze the draft complaint and motion for preliminary injunction. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/07/16 | 1.00 | review and analyze the draft complaint and motion for preliminary injunction (0.2); participate in a weekly team meeting to discuss case strategy and development (0.8). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/15/16 | 1.90 | review, analyze, and comment on the draft complaint and draft preliminary injunction motion (1.6); review, analyze, and respond to email case correspondence (0.3). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/20/16 | 2.20 | review, analyze, and respond to email case correspondence (0.2); communicate internally about the claims in the case and the class definition (0.6); review and analyze the draft complaint, draft motion for preliminary injunction, and proposed class definition, and conduct legal research in connection therewith (1.4). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/21/16 | 5.90 | review and analyze the draft motion for a preliminary injunction and conduct legal research on class certification issues (5.0); participate in a weekly team meeting to discuss case strategy and development (0.9). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/22/16 | 2.20 | participate in a call to discuss the class definition and other case issues (1.7); conduct legal research in connection with crafting the class definition (0.5). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/25/16 | 1.20 | participate in a meeting to discuss the class definition (0.7); review and analyze case law in connection with crafting a class definition (0.5). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/28/16 | 0.90 | participate in a team meeting to discuss case strategy and development. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/04/16 | 0.80 | participate in a team meeting to discuss case strategy and development. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/05/16 | 0.70 | conduct legal research on obtaining class certification under Rule 23(b)(1)(a) and 23 (b)(1)(b). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/08/16 | 4.30 | conduct legal research on the meet-and-confer obligation in advance of filing a preliminary injunction motion and whether an individual plaintiff may obtain a system-wide injunction (2.1); draft and revise outline, in preparation for drafting plaintiffs' motion for class certification (2.2). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/09/16 | 2.20 | review and analyze email case correspondence, including draft declarations (0.7); conduct legal research into class certification issues (1.0); communicate internally about obtaining class certification under Rule 23(b)(2) (0.5). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/10/16 | 1.20 | participate in an internal meeting to discuss arguments for plaintiffs' class certification motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/11/16 | 1.10 | participate in a weekly team call and conduct legal research on class certification issues. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/18/16 | 0.60 | participate in a weekly team meeting to discuss case strategy and development. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/23/16 | 5.20 | communicate internally about obtaining a preliminary injunction and conduct legal research in preparation for drafting the class certification motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/24/16 | 2.20 | comment on a draft declaration from one of the named plaintiffs (0.7); draft and revise an outline for plaintiffs' class certification motion (1.5). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/25/16 | 3.50 | participate in a team meeting to discuss case strategy and development (1.0); draft and revise an outline for plaintiffs' motion for class certification and conduct legal research in connection therewith (1.4); review and analyze case correspondence (0.4); edit and comment on a draft declaration of one of the named plaintiffs (0.7). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/26/16 | 6.40 | draft and revise an outline for plaintiffs' class certification motion and conduct legal research in connection therewith (6.2); communicate internally about case strategy and development, including about the recent trip to Adelanto (0.2). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/27/16 | 3.10 | edit and comment on the draft complaint. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/29/16 | 2.50 | participate in a team meeting to discuss case strategy and development, including the class definition,plaintiffs' claim for a violation of 8 U.S.C. § 1226(a), and potential candidates for named plaintiffs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/10/16 | 0.60 | review and analyze comments to the outline for the class certification motion (0.1); participate in a weekly team meeting to discuss case strategy and development (0.5). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/21/16 | 1.00 | communicate internally and with the ACLU about the draft motion for class certification. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/24/16 | 0.60 | participate in a weekly call to discuss case strategy and development (0.3); review and analyze the ACLU's comments to the draft motion for class certification (0.3). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/29/16 | 0.50 | communicate internally regarding arguments to make in the motion for class certification. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/31/16 | 0.50 | participate in a weekly call to discuss case strategy and development. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/03/16 | 0.20 | review, analyze, and comment on the draft complaint. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/04/16 | 0.90 | comment on and edit the draft complaint. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/05/16 | 0.90 | comment on and edit the draft complaint; draft and revise the draft motion for class certification. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/06/16 | 11.50 | draft and revise plaintiffs' motion for class certification and conduct legal research in connection therewith (10.7); review, analyze, and respond to email case correspondence and filings (0.2); draft and revise the attorney declaration in support of plaintiffs' motion for class certification (0.6). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/07/16 | 0.60 | participate in a weekly call to discuss case strategy and development. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/08/16 | 0.20 | comment on the attorney qualification declaration for the class certification motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/11/16 | 1.30 | review, analyze, and communicate internally about the ACLU's comments to the draft motion for class certification. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/12/16 | 3.40 | communicate via email regarding arguments to make in Plaintiffs' motion for class certification, including whether to argue for certification under Rule 23(b)(1)(A) and Rule 23(b)(1)(B), and conduct legal research in connection therewith. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/13/16 | 1.50 | draft and revise plaintiffs' motion for class certification. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/14/16 | 1.20 | participate in a team meeting to discuss case strategy and development (0.7); review, analyze, and respond to email case correspondence (0.5). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/18/16 | 0.30 | draft and revise plaintiffs' motion for class certification. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/19/16 | 0.50 | draft and revise and respond to email correspondence about the draft class certification motion (0.2); communicate internally about the draft class certification motion (0.2); review, analyze, and respond to email case correspondence (0.1). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/20/16 | 0.20 | communicate internally regarding the draft class certification brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/21/16 | 3.60 | communicate internally about the case (0.6); draft and revise plaintiffs' motion for class certification and conduct legal research in connection therewith (3.0). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/22/16 | 0.90 | draft, revise, and finalize for filing plaintiffs' motion for class certification. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/26/16 | 3.40 | draft, revise, and comment on plaintiffs' draft motion for a preliminary injunction (3.2); review, analyze, and respond to email case correspondence (0.2). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/28/16 | 0.70 | participate in a weekly team meeting to discuss case strategy and development. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/29/16 | 0.40 | participate in a meet and confer with the government regarding the schedule for pending and forthcoming motions. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/02/16 | 0.20 | review, analyze, and respond to email case correspondence. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/04/16 | 0.40 | communicate internally and with the government regarding briefing scheduling dates. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/05/16 | 0.80 | participate in a weekly team meeting to discuss case strategy and development. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/11/16 | 3.50 | draft, revise, and comment on the draft preliminary injunction motion and accompanying proposed order (3.1); meet and confer with the government regarding the preliminary injunction motion and briefing schedules for plaintiffs' preliminary injunction motion, the government's motion to dismiss, and plaintiffs' motion for class certification (0.4). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/12/16 | 0.70 | participate in a weekly team meeting to discuss case strategy and development. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/16/16 | 0.30 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/18/16 | 0.70 | review, analyze, and approve for filing the preliminary injunction motion and accompanying proposed order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/19/16 | 0.50 | review, analyze, and respond to email correspondence in connection with filing plaintiffs' motion for preliminary injunction. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/21/16 | 0.30 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/26/16 | 0.80 | participate in a weekly team meeting to discuss case strategy and development. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/01/16 | 0.10 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/02/16 | 0.20 | communicate internally regarding the case status and the pending motions for class certification and for a preliminary injunction. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/03/16 | 0.50 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/06/16 | 2.30 | review and analyze the government's opposition to plaintiffs' motion for class certification and conduct legal research in connection therewith (1.8); review, analyze, and respond to email case correspondence (0.5). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/07/16 | 1.20 | participate in a team meeting to discuss how to reply to the government's oppositions to plaintiffs' motions for a preliminary injunction and for class certification. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/07/16 | 1.10 | review and analyze the government's oppositions to plaintiffs' motions for class certification and for a preliminary injunction. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/09/16 | 11.10 | review, analyze, and respond to email case correspondence (0.4); draft, revise, and comment on plaintiffs' reply in support of their motion for preliminary injunction (3.6); draft and revise plaintiffs' reply in support of their motion for class certification (7.1). |

Doc. No
on NYCSR02A
Sheet: Time Detail (All)

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/10/16 | 3.80 | communicate internally and with the ACLU regarding the draft replies in support of Plaintiffs' motions for class certification and for a preliminary injunction, and conduct legal research in connection with the briefs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/11/16 | 4.50 | draft, revise, and comment on plaintiffs' reply in support of their motion for preliminary injunction, and conduct legal research in connection therewith. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/12/16 | 4.60 | draft and revise plaintiffs' reply brief in support of their motion for class certification (3.5); conduct legal research regarding the permissibility of mandatory preliminary injunctions, in connection with drafting plaintiffs' reply in support of their motion for preliminary injunction (1.1). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/13/16 | 5.90 | review and analyze the government's motion to dismiss and conduct legal research in connection therewith (1.5); draft, revise, and finalize for filing plaintiffs' replies in support of their motions for class certification and a preliminary injunction (4.4). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/23/16 | 0.50 | participate in a weekly team meeting to discuss case strategy and development (0.2); review and analyze a memo on serving public officials in connection with determining how to serve the Orange County sheriffs (0.3). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/27/16 | 1.30 | review and analyze a memo on substituting a state official as a defendant where the state official was named in his or her official capacity; review and analyze a chart detailing bond procedures across the country; communicate internally and with co-counsel regarding whether to re-serve the complaint and summons on Mike Kreuger's successor as the Officer-in-Charge at the James A. Musick facility. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/06/16 | 1.40 | draft, revise, and comment on plaintiffs' opposition to the government's motion to dismiss. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/07/16 | 2.60 | participate in a team meeting to discuss edits to plaintiffs' draft opposition to the government's motion to dismiss. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/08/16 | 0.50 | draft and revise plaintiffs' reply brief in support of their motion for class certification. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/09/16 | 2.60 | draft, revise, and comment on plaintiffs' opposition to the government's motion to dismiss. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/10/16 | 2.10 | draft, revise, and comment on plaintiffs' opposition to the government's motion to dismiss. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/11/16 | 0.30 | review and analyze the filed version of plaintiffs' opposition to the government's motion to dismiss. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/18/16 | 0.20 | review and analyze the government's reply in support of its motion to dismiss and the accompanying exhibit. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/19/16 | 0.80 | review and analyze the government's reply in support of its motion to dismiss and the accompanying exhibit. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/21/16 | 0.80 | participate in a weekly team meeting to discuss case strategy and development. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/22/16 | 0.40 | prepare for the oral argument on plaintiffs' motion for class certification. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/25/16 | 1.70 | prepare for the oral argument on plaintiffs' motion for class certification, including by drafting and revising an oral argument outline and reviewing and analyzing cases. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/26/16 | 6.70 | participate in a moot court on plaintiffs' motions for class certification and preliminary injunction and the government's motion to dismiss (2.5); travel to and from the ACLU, Southern California to participate in the moot court (1.3); prepare for the oral argument on plaintiffs' motion for class certification, including by drafting and revising an oral argument outline and reviewing and analyzing cases (2.8); conduct legal research in connection with preparing for the oral argument on plaintiffs' motion for class certification (0.1). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/28/16 | 1.60 | review and analyze the court's order asking for supplemental briefing on two issues relevant to plaintiffs' motions for preliminary injunction and class certification (0.4); communicate via phone and email about the argument to make in the supplemental brief (1.2) |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/02/16 | 0.90 | communicate internally about arguments to make in plaintiffs' supplemental brief in support of their motions for class certification and for a preliminary injunction, and conduct legal research in connection therewith. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/03/16 | 5.00 | draft, revise, and comment on plaintiffs' draft supplemental brief regarding Plaintiffs' motion for class certification and for a preliminary injunction (5.0). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/04/16 | 1.00 | participate in a weekly team meeting to discuss case strategy and development and communicate internally about arguments to make in plaintiffs' supplemental brief in support of their motions for class certification and for a preliminary injunction. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/08/16 | 2.20 | draft, revise, and communicate internally about plaintiffs' supplemental brief in support of their motion for class certification and for a preliminary injunction; conduct legal research in connection therewith. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/10/16 | 0.90 | review, analyze, and comment on the government's supplemental brief regarding plaintiffs' motions for class certification and for a preliminary injunction (0.7); comment on the latest draft of plaintiffs' supplemental brief regarding their motions for class certification and for a preliminary injunction (0.2). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/18/16 | 2.90 | participate in a moot court on plaintiffs' motion for class certification and for a preliminary injunction (2.1); travel to and from the ACLU, Southern California, to participate in the moot court (0.8). |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/22/16 | 5.00 | prepare for the oral argument on plaintiffs' motion for class certification (1.2); travel to and from the oral argument at the federal district courthouse in Riverside, CA (1.3); participate in and communicate internally in the oral argument on plaintiffs' motion for class certification (2.5). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 09/07/16 | 1.20 | draft, revise, and comment on plaintiffs' draft notice of new facts, supplemental authority, and a change in Plaintiff Hernandez's custody status. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 09/08/16 | 1.50 | draft, revise, and comment on Plaintiffs' notice that Plaintiff Hernandez has been released from custody and that the IJ did not consider her ability to pay when setting her bond during her latest bond hearing. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 09/10/16 | 0.40 | review, analyze, comment on, and circulate the government's status report on Plaintiff Hernandez's release from custody. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 09/12/16 | 1.20 | draft, revise, and comment on Plaintiffs' response to the government's notice that Plaintiff Hernandez has been released from custody. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 09/16/16 | 0.60 | review, analyze, comment on, and circulate internally the government's status report attaching plaintiff Hernandez's August 23, 2016, bond hearing transcript. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/04/16 | 0.40 | review, analyze, and comment on the Board of Immigration Appeal's order finding error regarding the amount at which Plaintiff Hernandez's bond was set. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/12/16 | 0.90 | review and analyze the government's second status report regarding Plaintiff Hernandez and the Ninth Circuit case the government cited therein. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/17/16 | 1.50 | draft and revise Plaintiffs' response to the government's status reports on Plaintiff Hernandez. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/18/16 | 0.50 | review, analyze, and comment on the draft response to the government's most recent status reports. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/10/16 | 3.20 | review, analyze, and communicate about the court's order granting Plaintiffs' motions for class certification and preliminary injunction and denying the government's motion to dismiss (2.8); participate in a call to discuss case strategy and development (0.4). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/11/16 | 1.70 | draft, review, and review the press release on Judge Bernal's order granting class certification and a preliminary injunction; review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/15/16 | 0.60 | participate in a team call to discuss case strategy and development, including the meet and confer with the government on bond-setting procedures. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/01/16 | 1.50 | participate in a weekly team meeting to discuss case strategy and development (0.4); conduct research on whether the government missed the deadline for appealing the order granting class certification (1.1). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/02/16 | 0.40 | draft, revise, and respond to email case correspondence (0.4). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/05/16 | 0.50 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/07/16 | 1.30 | review, analyze, and respond to email case correspondence, including about whether the government missed the deadline for petitioning to appeal the class certification order; conduct legal research regarding the 14-day period to appeal under F.R.C.P. 26(f) and whether that time limit can be circumvented pursuant to the pendant appellate jurisdiction doctrine. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/12/16 | 1.30 | review and analyze the government's motion to stay all proceedings pending appeal of the court's preliminary injunction order; communicate internally about the case, including about representing detainees during the bond re-hearings pursuant to the preliminary injunction order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/13/16 | 1.90 | review, analyze, and respond to email correspondence regarding arguments to make in opposition to the government's motion to stay all proceedings pending appeal of the preliminary injunction order (0.9); communicate internally and with the ACLU regarding how to respond to the government's motion to stay (1.0). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/14/16 | 0.20 | review and analyze correspondence, in connection with filing the opposition to the government's motion for a stay of all proceedings pending appeal. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/15/16 | 1.00 | draft and revise plaintiffs' opposition to the government's motion to stay all proceedings pending appeal. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/17/16 | 0.30 | review and analyze the government's reply in support of its motion to stay all proceedings; correspond via email about upcoming bond re-hearings. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/19/16 | 0.30 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/21/16 | 1.10 | communicate internally regarding draft guidelines for immigration judges and ICE officials to implement the preliminary injunction order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/30/16 | 0.70 | review, analyze, and respond to email case correspondence; review and analyze filings. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/09/17 | 0.20 | review and analyze case correspondence, including about the preclusive effect of prior class actions. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/12/17 | 0.80 | participate in a team meeting to discuss case strategy and development. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/13/17 | 0.70 | draft and revise an email to the government regarding discovery, the government's failure to file an answer, and plaintiffs' forthcoming motion for clarification of the class definition. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/19/17 | 1.00 | participate in a weekly team meeting to discuss case strategy and development. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/22/17 | 0.50 | draft and revise an email to the government regarding discovery, its failure to answer the complaint, and the scope of the Ninth Circuit's stay. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/25/17 | 0.40 | participate in a team meeting to discuss case strategy and development and review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/30/17 | 0.50 | draft email to the government regarding a motion for a status conference. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/02/17 | 1.70 | participate in a weekly team meeting to discuss case strategy and development and participate in a meet and confer with the government. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/05/17 | 0.50 | review, analyze, and respond to email case correspondence, including about whether the Ninth Circuit had the jurisdiction to stay all proceedings. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/06/17 | 0.50 | communicate internally about case strategy and development. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/08/17 | 0.20 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/09/17 | 0.50 | participate in a weekly team meeting to discuss case strategy and development. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/10/17 | 0.20 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/13/17 | 2.00 | review, analyze, and respond to email case correspondence; draft plaintiffs' motion for a status conference and conduct legal research in connection therewith. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/15/17 | 1.20 | draft plaintiffs' motion for a status conference; review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/16/17 | 1.30 | participate in a team meeting to discuss case strategy and development; edit and comment on plaintiffs' motion for a status conference, and review and analyze case law in connection therewith. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/17/17 | 2.30 | draft, revise, and finalize for filing plaintiffs' motion for a status conference. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/18/17 | 1.20 | review and analyze the government's opening appellate brief seeking reversal of the court's order granting a preliminary injunction. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/19/17 | 0.60 | edit Plaintiffs' appellate answering brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/20/17 | 3.30 | edit and comment on plaintiffs' answering appellate brief. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/21/17 | 0.50 | communicate internally regarding Plaintiffs' draft appellate answering brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/24/17 | 1.40 | review and analyze the government's opposition to plaintiffs' motion for a status conference, and conduct legal research in connection therewith (1.3); review, analyze, and respond to email case correspondence (0.1).  1 |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/27/17 | 0.90 | communicate internally regarding arguments to make in reply in support of Plaintiffs' motion for a status conference. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/28/17 | 0.90 | review and analyze plaintiffs' opening appellate brief. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/01/17 | 0.80 | draft reply in support of motion for a status conference; communicate internally regarding case status and development. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/03/17 | 1.60 | draft and revise plaintiffs' reply in support of a motion for a status conference. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/05/17 | 0.60 | draft and revise plaintiffs' reply in support of a motion for a status conference. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/06/17 | 2.50 | participate in a team meeting to discuss edits to plaintiffs' reply in support of a motion for a status conference; draft, revise, and finalize for filing the reply. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/16/17 | 0.40 | participate in a weekly team meeting and the upcoming hearing on Plaintiffs' motion for a status conference. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/17/17 | 0.30 | communicate about the upcoming hearing on plaintiffs' motion for a status conference. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/19/17 | 0.90 | communicate regarding the upcoming oral argument on plaintiffs' motion for a status conference; prepare for the oral argument. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/20/17 | 4.60 | orally argue plaintiffs' motion for a status conference and prepare for the argument (1.9); travel to and from the argument (2.6) |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/23/17 | 0.60 | participate in a weekly team meeting to discuss case strategy and development; review and analyze case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/24/17 | 0.20 | review and analyze case correspondence and filings. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/03/17 | 1.60 | draft, revise, and comment on Plaintiffs' motion for clarification of the Ninth Circuit's stay order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/20/17 | 0.20 | communicate internally regarding filing a reply in support of the motion for clarification before the Ninth Circuit. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/26/17 | 0.20 | participate in a team meeting to discuss case strategy and development. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/01/17 | 0.40 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/02/17 | 0.50 | review and draft correspondence regarding discovery and pre-trial proceedings. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/03/17 | 0.90 | review and draft correspondence regarding discovery. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/05/17 | 2.60 | respond to email from opposing counsel; draft, revise, and finalize for filing a notice of the Ninth Circuit's clarification order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/11/17 | 1.50 | participate in a weekly team meeting to discuss case strategy and development. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/16/17 | 2.60 | participate in a meeting to review draft discovery and prepare for the Rule 26(f) discovery planning conference. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/17/17 | 1.30 | participate in a team meeting; discuss draft discovery; prepare for Rule 26(f) discovery planning conference. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/18/17 | 1.60 | prepare for an participate in the Rule 26(f) discovery planning conference with the government. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/22/17 | 0.80 | edit a Rule 26(j) letter providing supplemental authority to the Ninth Circuit. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/24/17 | 0.20 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/25/17 | 0.70 | draft and revise plaintiffs' F.R.C.P. 26(f) report. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/26/17 | 1.40 | draft and revise discovery and the joint F.R.C.P. 26(f) report. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/31/17 | 0.20 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/01/17 | 0.50 | participate in a weekly team call to discuss case strategy and development. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/05/17 | 0.60 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/06/17 | 0.30 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/07/17 | 0.70 | review, comment, and communicate about a draft protective order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/08/17 | 0.70 | participate in a team meeting to discuss case strategy and development, including discovery. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/09/17 | 1.40 | discuss and comment on draft discovery; review research regarding limits on interrogatories. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/19/17 | 0.50 | review, analyze, and respond to email case correspondence; draft Rule 28(j) supplemental authority letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/21/17 | 0.40 | draft and revise a Rule 28(j) supplemental authority letter on Celestin v. Decker, No. 17-cv-2419 (RA) (S.D.N.Y.). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/22/17 | 0.20 | draft and finalize document and written discovery. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/29/17 | 0.20 | comment on drafts of the protective order and ESI protocol. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/05/17 | 3.10 | participate in moot court in preparation for the Ninth Circuit oral argument on the government's appeal of the preliminary injunction order; travel to and from the ACLU for the moot court. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/07/17 | 1.60 | participate in moot court in preparation for the Ninth Circuit oral argument on the government's appeal of the preliminary injunction order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/11/17 | 3.40 | attend the Ninth Circuit oral argument on the government's appeal of the preliminary injunction order (2.2); travel to and from the hearing (1.2). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/12/17 | 0.20 | review and analyze a draft memo on whether an immigration judge's testimony would be fact witness testimony or lay or expert opinion testimony. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/13/17 | 0.80 | review, analyze, and respond to email case correspondence; review the government's Rule 28(j) submission; communicate about research on whether an immigration judge's testimony would be fact witness testimony or lay or expert opinion testimony. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/14/17 | 0.70 | participate in a team meeting to discuss case strategy and development; review stipulation on costs of detention. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/18/17 | 2.40 | draft a Rule 28(j) response to the government's submission of Ledezma-Cosino. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/19/17 | 0.20 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/21/17 | 1.40 | draft joint Rule 26(f) report and communicate internally and with the government about it. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/24/17 | 0.40 | review and respond to email case correspondence; draft, revise, and finalize the Rule 26(f) report. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/25/17 | 0.50 | respond to email correspondence and communicate about whether to give the government a time extension in responding to discovery. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/27/17 | 0.30 | communicate about whether an immigration judge's testimony would be subject to the expert disclosure requirements. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/03/17 | 0.20 | participate in a weekly team meeting to discuss case strategy and development. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/06/17 | 1.10 | prepare for the scheduling conference hearing. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/07/17 | 4.20 | participate in and prepare for the scheduling conference hearing (1.5); drive to and from Riverside, CA for the hearing (2.7). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/15/17 | 0.50 | participate in a weekly team meeting to discuss case strategy and development. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/16/17 | 1.00 | draft and revise a Local Rule 37.1 Letter regarding the government's responses and objections to plaintiffs' first set of discovery requests. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/17/17 | 0.20 | communicate about a draft Local Rule 37-1 letter to the government regarding Plaintiffs' first sets of discovery. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/23/17 | 0.60 | draft and revise a Local Rule 37-1 letter regarding plaintiffs' first set of discovery requests. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/24/17 | 2.70 | participate in a weekly team call to discuss case strategy and development; draft and revise a local Rule 37.1 letter regarding plaintiffs' first set of discovery requests; draft email to government re: meet and confer on the government's anticipated motion to stay discovery, and conduct legal research in connection therewith. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/25/17 | 0.40 | review and respond to email correspondence; participate in a meet and confer on the government's motion to stay discovery. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/28/17 | 0.20 | communicate via email regarding the government's motion to stay discovery. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 09/07/17 | 0.10 | communicate about discovery and the opposition to the government's motion to stay discovery. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 09/12/17 | 1.20 | participate in a weekly team meeting to discuss case strategy and development and discovery. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 09/13/17 | 1.30 | research whether parties may stipulate to the injunction factors; edit proposed RFAs; communicate about discovery. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 09/14/17 | 0.70 | participate in a team call to discuss discovery. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 09/19/17 | 0.30 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 09/20/17 | 0.40 | communicate internally about discovery and experts; review and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 09/21/17 | 0.70 | participate in a weekly team meeting to discuss case strategy and development. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 09/26/17 | 2.80 | attend meet and confer on Plaintiffs' discovery requests; review and analyze the briefing on the government's motion to stay discovery pending the Ninth Circuit appeal. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/02/17 | 0.70 | review, analyze, and respond to email case correspondence, including about the Ninth Circuit's opinion on the preliminary injunction appeal; communicate regarding a press release about the Ninth Circuit's opinion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/03/17 | 0.60 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/04/17 | 1.70 | review and analyze the Ninth Circuit's opinion affirming the grant of a preliminary injunction; communicate internally about experts; read the hearing transcript from the hearing on the government's motion to stay discovery pending appeal. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/05/17 | 0.80 | participate in a weekly team meeting to discuss case strategy and development. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/11/17 | 0.20 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/13/17 | 0.30 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/16/17 | 1.40 | review analyze, and comment on the government's draft clawback agreement, and conduct legal research in connection therewith; review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/17/17 | 0.40 | review, analyze, and respond to email correspondence about discovery. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/18/17 | 0.40 | communicate internally about the draft clawback agreement and protective order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/19/17 | 0.20 | review, analyze, and respond to email case correspondence, including about discovery. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/02/17 | 0.30 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/06/17 | 1.40 | participate in a call with the government regarding various items to implement the preliminary injunction order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/07/17 | 0.80 | review, analyze, and respond to email case correspondence; communicate internally regarding research on the Paperwork Reduction Act. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/08/17 | 0.60 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/10/17 | 0.50 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/13/17 | 1.40 | review, analyze, and respond to email case correspondence, including about implementing the preliminary injunction and about drafts of the clawback agreement and protective order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/14/17 | 0.50 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/15/17 | 3.50 | participate in a meet and confer with defendants about discovery; review defendants' edits to the proposed clawback agreement and protective order; draft and revise an email memorializing and following-up on the meet and confer. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/17/17 | 2.60 | review, analyze, and respond to email case correspondence with opposing counsel, including about implementation of the preliminary injunction and the draft protective order and clawback agreement. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/27/17 | 0.60 | review, analyze, and respond to email case correspondence, including about new bond hearings for class members under the preliminary injunction. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/28/17 | 3.00 | review, analyze, and respond to email case correspondence; communicate about case strategy and development; draft and revise the protective order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/29/17 | 2.70 | draft and revise the protective order; draft and revise an email to opposing counsel regarding the timing of discovery and revisions to the protective order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/30/17 | 2.20 | participate in a weekly team call to discuss case strategy and development; finalize edits to a draft protective order; memorialize a meet and confer about discovery and the draft protective order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/01/17 | 1.00 | review, analyze, and respond to email case correspondence; review and analyze the order granting plaintiffs' motion to compel. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/04/17 | 1.80 | participate in a meet and confer about discovery and proposed amendments to the complaint; review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/06/17 | 5.50 | draft and revise a joint stipulation modifying the trial schedule and review, analyze, and respond to email case correspondence (4.9); meet and confer with the government regarding the government's document production (0.6). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/08/17 | 9.10 | communicate internally about implementing the preliminary injunction; draft, revise, communicate with opposing counsel about, and finalize for filing a joint stipulation and proposed order to modify the trial schedule; review, analyze, and respond email case correspondence; draft and revise emails to opposing counsel regarding discovery. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/11/17 | 1.00 | participate in a team meeting to discuss case strategy and development and the allocation of resources; review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/12/17 | 1.60 | review and analyze correspondence regarding implementation of the preliminary injunction (0.1); participate in a meet and confer with the government regarding their compliance with their obligations under the court's motion to compel order (1.5). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/13/17 | 1.50 | draft, revise, and communicate about the proposed protective order; review new pre-trial schedule; communicate internally regarding representing detainees at upcoming bond hearings pursuant to the preliminary injunction. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/14/17 | 2.90 | meet and confer with the government on their compliance with the court's motion to compel order; prepare for call; participate in a team meeting to discuss strategy. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/15/17 | 9.40 | attend a training on how to represent detainees during bond hearings; monitor bonds hearings and travel to and from the hearings; review and analyze the government's ex parte application to modify the discovery order and the supporting papers; communicate regarding a draft stipulation to amend the motion to compel deadline; draft, revise, and communicate about edits to make the draft protective order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/16/17 | 8.50 | draft and revise an opposition to defendants' ex parte application to modify Judge Kato's motion to compel order, and conduct legal research in connection therewith (6.6); draft and revise a Local Rule 37-1 letter regarding plaintiffs' potential motion for evidentiary sanctions in light of defendants' failure to comply with the magistrate judge's order compelling discovery, and conduct legal research in connection therewith (1.3); communicate internally via email and phone regarding how to oppose defendants' ex parte application to modify Judge Kato's motion to compel order (0.6). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/17/17 | 2.00 | draft, revise, and finalize for filing plaintiffs' opposition to defendants' ex parte application to modify the order compelling discovery. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/18/17 | 2.30 | meet and confer with the government on the scope and timing of compelled discovery and the draft protective order, and prepare for the meet and confer (2.1); review and analyze the order on defendants' ex parte application to modify the discovery order (0.2) |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/20/17 | 2.00 | meet and confer with the government on their compliance with the court's motion to compel order; review revisions to draft protective order; review proposed joint stipulations on the government's discovery obligations and deadline to comply with the court's motion to compel order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/21/17 | 0.40 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/22/17 | 2.60 | draft and revise an email about the Local Rule 37-1 meet and confer on plaintiffs' potential motion for evidentiary sanctions; review and analyze email case correspondence and filings. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/28/17 | 0.30 | review and analyze email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/04/18 | 2.90 | communicate with the government regarding discovery, particularly its proposal on custodians, and prepare for meet and confer on the government's compliance with Judge Kato's December 2017 motion to compel order (2.3); participate in a weekly team call to discuss case strategy and development (0.6). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/05/18 | 2.40 | prepare for and participate in a meet and confer with the government over its compliance with the court's motion to compel order, particularly in regard to interrogatory answers. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/08/18 | 0.30 | review, analyze, and respond to email case correspondence, including about implementation of the preliminary injunction. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/09/18 | 0.90 | review, analyze, and respond to email case correspondence; draft and revise a letter memorializing the January 5, 2018, meet and confer on plaintiffs' potential motion for evidentiary sanctions; communicate internally about upcoming bond re-hearings. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/11/18 | 1.30 | draft and revise a letter memorializing the January 5, 2018, meet and confer on plaintiffs' potential motion for evidentiary sanctions for defendants' failure to comply with the magistrate's motion to compel order; review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/12/18 | 2.20 | draft and revise a letter memorializing the January 5, 2018, meet and confer on plaintiffs' potential motion for evidentiary sanctions for defendants' failure to comply with the magistrate's motion to compel order (1.5); review, analyze, and respond to email case correspondence (0.7). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/17/18 | 2.00 | draft and revise a letter on discovery and memorializing the January 5, 2018, meet and confer on plaintiffs' potential motion for sanctions based on defendants' noncompliance with Judge Kato's motion to compel order; review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/18/18 | 0.20 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/19/18 | 1.30 | participate in a weekly team meeting to discuss case strategy and development; discuss edits to the letter memorializing the January 5, 2018, meet and confer on plaintiffs' potential motion for evidentiary sanctions; review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/22/18 | 0.20 | review, analyze, and communicate internally about the government's motion to stay the case pending the government shutdown. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/25/18 | 1.40 | review, analyze, and respond to email case correspondence; draft and revise a stipulation on asylum information; review a draft stipulation to extend Defendants' deadline to pay the $22,820 attorneys' fee award; review edits to a letter memorializing and following up on a January 5, 2017, meet and confer. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/30/18 | 1.40 | comment on and edit draft third-party subpoena (1.1); review, analyze, and respond to email case correspondence (0.3). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/01/18 | 0.40 | participate in a weekly team meeting to discuss case strategy and development. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/08/18 | 1.20 | participate in a weekly team meeting to discuss case strategy and development (1.0); review, analyze, and respond to email case correspondence (0.2). |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/09/18 | 0.50 | review, analyze, and respond to email case correspondence; draft and revise an email to defendants' counsel about a meet and confer on plaintiffs' potential motion to enforce the court's motion to compel order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/11/18 | 1.00 | communicate about a letter to opposing counsel following up on a discovery meet and confer (0.6); draft and revise a letter regarding discovery (0.4). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/13/18 | 3.70 | draft and revise a letter to opposing counsel regarding discovery issues; review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/14/18 | 2.40 | drat and revise a letter regarding issues underlying plaintiffs' potential motion to enforce defendants' noncompliance with the court's motion to compel order (1.7); review and analyze the Western District of New York's ability to pay opinion in Abdi v. Nelson. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/15/18 | 1.10 | drat and revise a letter regarding issues underlying plaintiffs' potential motion to enforce defendants' noncompliance with the court's motion to compel order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/20/18 | 2.00 | participate in a meet and confer regarding proposed search terms and custodians; review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/21/18 | 6.90 | draft and revise a letter memorializing the meet and confer about discovery issues, including search terms and custodians; review, analyze, and respond to email case correspondence; review research regarding the procedure for enforcing a discovery order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/22/18 | 2.20 | draft and revise a letter to opposing counsel regarding discovery and plaintiffs' potential motion to seek a protective order narrowing compelled discovery requests. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/23/18 | 4.80 | communicate in firm regarding defendants' ex parte application and the draft stipulation to extend the court-ordered deadline to produce A-files; review, analyze, and respond to email case correspondence (2.9); review and analyze defendants ex parte application to extend certain court-ordered document production deadlines and supporting papers, and outline arguments to make in opposition (1.9). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/24/18 | 0.80 | communicate internally regarding how to oppose the government's ex parte opposition to extend production deadlines in the court's motion to compel order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/25/18 | 5.30 | draft and revise Plaintiffs' ex parte application to extend certain deadlines in the court's motion to compel order, and conduct legal research in connection therewith. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/26/18 | 11.60 | draft, revise, and finalize for filing Plaintiffs' opposition to Defendants' ex parte application to extend the motion to compel order's production deadlines, and conduct legal research in connection therewith. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/27/18 | 1.20 | review, analyze, and respond to email case correspondence; review, analyze, and communicate about the Supreme Court's opinion in Rodriguez. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/28/18 | 1.10 | communicate about potential custodians and search terms for Plaintiffs' discovery requests. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/01/18 | 1.20 | draft, revise, and communicate about the settlement agreement. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/02/18 | 0.90 | review, analyze, and communicate about the court's order denying Defendants' ex parte motion to extend the court-ordered production deadlines. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/05/18 | 4.10 | draft and revise a letter to opposing counsel regarding search terms and custodians and memorializing the February 20, 2018, meet and confer. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/06/18 | 2.80 | communicate internally in advance of a meet and confer with the government on a discovery plan (0.5); draft and revise a letter on custodians and search terms and memorializing the February 20, 2018, meet and confer; review, analyze, and respond to email case correspondence (2.3). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/07/18 | 3.00 | meet and confer with defendants on the timing of their document productions and prepare for call (1.6); conduct research in connection with defendants' claim and their document production process and interim search term reports are privileged (1.4). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/08/18 | 2.80 | draft joint report on a plan for defendants to timely produce documents; review, analyze, and respond to email case correspondence; draft, revise, and finalize for filing letters about search terms and custodians and memorializing a meet and confer. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/09/18 | 11.50 | participate in a meet and confer with the government per court order to develop a realistic plan for defendants to timely produce documents (1.6); draft and revise Plaintiffs' proposed plan for defendants to timely produce documents; draft and revise emails to opposing counsel regarding search terms and custodians (9.9). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/10/18 | 1.20 | draft and revise an email to the government about search terms and custodians; communicate internally about a subpoena to BI, Inc.; review and analyze email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/12/18 | 0.20 | review and communicate internally about the motion to enforce the Court's December 1, 2017, discovery order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/13/18 | 0.40 | review, analyze, circulate, and comment on the court's order on the parties' discovery plans. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/14/18 | 2.60 | participate in the court-ordered meet and confer over search terms and custodians (1.1); communicate internally before and after the meet and confer regarding search terms and custodians. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/21/18 | 1.00 | communicate about search terms; review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/22/18 | 0.80 | participate in a weekly team meeting to discuss case strategy and development. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/23/18 | 1.10 | communicate internally regarding search terms and custodians and comment on a draft filing to extend the deadlines to file a joint discovery plan and a list of search terms and custodians. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/26/18 | 0.20 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/27/18 | 2.10 | review, analyze, and respond to email case correspondence; meet and confer with the government on search terms and custodians; prepare for and de-brief the meet and confer. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/28/18 | 6.20 | meet and confer with the government on proposed search terms and custodians, and draft and revise court filing re: the same. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/29/18 | 1.70 | meet and confer with the government on a joint discovery plan for defendants to produce documents; prepare for and de-brief the call (1.5); draft and revise the joint report on discovery plans (0.2). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/30/18 | 7.70 | meet and confer with the government about discovery plans for defendants to produce documents compelled in the court's December 1, 2017, order; draft and revise the joint discovery plan filing ordered by the court. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/02/18 | 0.30 | communicate internally about case status and development. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/03/18 | 0.90 | communicate internally about the case; draft and revise an email to the government about search term hit reports. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/05/18 | 1.70 | communicate with the government about a joint supplement to the parties' joint report on discovery plans. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/06/18 | 3.00 | communicate internally about arguments to make in a motion to enforce the court's December 1, 2017, discovery order (1.2); meet and confer with the government on the potential filing of a joint supplement to the parties' joint report on discovery plans (0.9); communicate with the government via email regarding the need for the supplement (0.9). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/09/18 | 0.80 | draft email about plaintiffs' supplemental report to their proposed discovery plan. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/10/18 | 0.30 | review correspondence regarding the parties' respective discovery plans. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/12/18 | 1.30 | participate in a weekly team meeting to discuss case strategy and development (0.2); participate in a call to discuss plaintiffs' motion to enforce the court's December 1, 2017, motion to compel order (0.4); communicate with opposing counsel regarding plaintiffs' proposal to file a supplement to the joint report on discovery plans (0.7). |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/13/18 | 2.00 | review, analyze, and respond to email case correspondence about the subpoena to third-party BI, Inc.; participate in a call to discuss plaintiffs' motion to enforce the December 1, 2017, motion to compel order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/16/18 | 1.30 | review, analyze, and respond to email case correspondence, including about potential special masters; draft and revise an email to opposing counsel regarding a third-party subpoena. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/18/18 | 0.30 | review, analyze, and respond to email case correspondence about the appointment of a special master for discovery. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/19/18 | 0.80 | review, analyze, and respond to email case correspondence; review the parties' filings on nominees for appointment as a special master; comment on plaintiffs' draft filing re: same. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/20/18 | 1.50 | draft and revise a motion to enforce the court's December 1, 2017, motion to compel order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/23/18 | 1.60 | draft, revise, and comment on the motion to enforce Defendants' compliance with the December 1, 2017, discovery order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/24/18 | 1.60 | draft, revise, and comment on the motion to enforce Defendants' compliance with the December 1, 2017, discovery order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/26/18 | 3.50 | draft, revise, and comment on the motion to enforce Defendants' compliance with the December 1, 2017, discovery order (3.2); review and analyze email case correspondence, including defendants' initial disclosure (0.3). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/02/18 | 0.40 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/03/18 | 0.50 | participate in a weekly team meeting to discuss case strategy and development. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/07/18 | 0.40 | review, analyze, and respond to correspondence re: the subpoena to BI and the motion to enforce the court's December 1, 2017, discovery order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/16/18 | 0.50 | review and communicate about the motion for attorneys' fees for having to oppose plaintiffs' two ex parte applications to extend the court-ordered document production deadlines. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/16/18 | 1.50 | review and analyze the documents requests to the named plaintiffs; communicate internally about Defendants' objections to the third-party subpoena to BI, Inc. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/17/18 | 1.80 | communicate internally about responding to the discovery requests to the named plaintiffs; participate in a weekly team call to discuss case strategy and development. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/22/18 | 3.40 | draft plaintiffs' responses and objections to defendants' first set of document requests and interrogatories, and conduct legal research in connection therewith. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/23/18 | 5.20 | draft and revise plaintiffs' responses and objections to defendants' first set of interrogatories and document requests (4.4); review and communicate about the order appointment a special master (0.8). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/24/18 | 1.40 | participate in a weekly team meeting to discuss case strategy and development (0.8); review, analyze, and respond to email case correspondence, including regarding the subpoena to third-party BI and about the special master (0.6). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/29/18 | 0.50 | communicate with the special master's case manager; review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/30/18 | 1.10 | draft, revise, and communicate about responses and objections to the discovery served on the named plaintiffs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/31/18 | 0.60 | review, analyze, and respond to email case correspondence, including about the discovery served on the named plaintiffs (0.6). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/04/18 | 0.10 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/05/18 | 3.50 | meet with named plaintiff Xochitl Hernandez about the discovery requests served on her; travel to and from the ACLU for the meeting. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/06/18 | 1.00 | communicate internally about collecting documents from the named plaintiffs and about the attorneys' fees motion for having to oppose defendants' two ex parte applications. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/08/18 | 0.60 | communicate with co-counsel regarding upcoming Rule 30(b)(6) depositions. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/14/18 | 2.20 | draft and revise plaintiffs' responses and objections to document requests and interrogatories. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/02/18 | 2.50 | review, analyze, and respond to email case correspondence and attend to case management (1.1); participate in a team meeting to discuss case strategy and development and the upcoming meeting with the discovery special master (1.4). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/03/18 | 3.90 | participate and prepare for a meeting with the special master for discovery and gather documents requested by the special master (3.3); travel to and from the meeting (0.4); participate in a meet and confer on Rule 30(b)(6) deposition topics (0.2). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/09/18 | 0.70 | review, analyze, and respond to email case correspondence, including by emailing documents to the special master. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/10/18 | 2.50 | comment on draft outline for the Rule 30(b)(6) deposition of Judge Print Maggard (1.4); review, analyze, and respond to email case correspondence, including regarding deposition logistics and special master items (1.1). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/11/18 | 3.40 | prepare for and attend the deposition of Rule 30(b)(6) witness Judge Print Maggard. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/16/18 | 3.30 | draft email to opposing counsel re: extension to submit declarations regarding plaintiffs' discovery efforts; review, analyze, and respond to email case correspondence, including about whether to propound new document requests on a change in ICE's risk assessment tool. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/17/18 | 0.60 | review, analyze, and respond to email case correspondence; attend to case management. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/18/18 | 1.70 | participate in a meet and confer on the joint Rule 26(f) report; communicate with opposing counsel regarding an extension for DHS to file declarations regarding discovery. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/19/18 | 3.80 | draft and revise the amended joint Rule 26(f) report (2.4); participate in a weekly team meeting to discuss case strategy and development (0.4); communicate internally about defendant's L.R. 37-1 letter regarding discovery to the named plaintiffs and prepare for the meet and confer on those requests (1.0). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/20/18 | 3.90 | draft and revise the amended Rule 26(f) report and communicate internally and with defense counsel about it; review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/23/18 | 4.80 | draft and revise a letter responding to the government's Local Rule 37.1 letter on plaintiffs' responses and objections; conduct research in connection therewith. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/24/18 | 4.10 | participate in a meet and confer with the government over plaintiffs' responses and objections (2.5); draft and revise a letter responding to the government's Local Rule 37.1 letter on plaintiffs' responses and objections (1.6). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/25/18 | 0.60 | review, analyze, and respond to email case correspondence, including research on discovery from absent class members. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/26/18 | 0.60 | review, analyze, and respond to email case correspondence, including about draft documents requests, interrogatories, and requests for admission. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/27/18 | 1.10 | review, analyze, and comment on research regarding absent class members. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/28/18 | 1.90 | review, analyze, and summarize declarations submitted by defendants regarding discovery matters. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/09/18 | 1.40 | participate in a weekly team meeting to discuss case strategy and development; review, analyze, and respond to email case correspondence; attend to discovery matters. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/10/18 | 0.80 | review, analyze, and respond to email case correspondence; attend to discovery matters. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/14/18 | 0.40 | review, analyze, and respond to email case correspondence. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/15/18 | 0.70 | draft and revise the joint status report to the court on the Special Master proceedings. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/16/18 | 3.80 | prepare for and participate in monthly call with the Special Master; review and analyze Defendants' declarations about discovery efforts; attend to discovery matters, including expert engagement letters. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/20/18 | 3.70 | attend to discovery matters, including by commenting on a Local Rule 37.1 letter regarding Rule 30(b)(6) deposition topics and drafting a response to a letter about plaintiffs' responses and objections to defendants' first set of document requests and interrogatories. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/21/18 | 2.30 | review, analyze, and respond to email case correspondence; review the named plaintiffs' A-files and records of proceedings; draft and revise a financial circumstances fact sheet that plaintiffs would provide under oath in lieu of responding to certain discovery requests. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/22/18 | 3.10 | attend to discovery matters, including by drafting a proposal for plaintiffs to provide a financial circumstances fact sheet; draft and revise a stipulation amending the relevant time period for EOIR's initial search of custodial and non-custodial files. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/23/18 | 5.50 | participate in and prepare for a meet and confer on Defendants' proposal to narrow custodians; participate in an internal meeting to discuss challenges to defendants' privilege logs; participate in a weekly team meeting to discuss case strategy and development; draft and revise a stipulation to narrow the timeframes for the collection of responsive documents from certain custodians. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/24/18 | 1.10 | comment on a draft stipulation and proposed order to amend the collection dates for certain defense custodians. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/28/18 | 2.10 | review and comment on draft document requests to DHS and EOIR (0.9); review, analyze, and communicate about defendants' motion to compel first set of document requests and interrogatories to plaintiffs (1.2). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/29/18 | 0.40 | attend to discovery matters, including deposition notices and reviewing documents from named plaintiffs (0.4). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/30/18 | 5.80 | participate in a weekly team meeting to discuss case strategy and development (0.1); draft and revise plaintiffs' portion of the joint report on defendants' proposal to narrow custodians (2.3); review, analyze, and respond to email case correspondence, including about defendants' proposals to narrow custodians (2.0); draft and revise plaintiffs' opposition to defendants' motion to compel interrogatories and document requests (1.4). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/31/18 | 1.30 | draft and revise plaintiffs' opposition to defendants' motion to compel document requests and interrogatories (1.3). |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 09/06/18 | 9.30 | participate in a weekly team meeting to discuss case strategy and development (0.4); draft and revise plaintiffs' opposition to defendants' motion to compel document requests and interrogatories, and conduct legal research in connection therewith (8.9). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 09/07/18 | 6.80 | draft and revise plaintiffs' opposition to defendants' motion to compel document requests and interrogatories, and conduct legal research in connection therewith. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 09/08/18 | 4.50 | draft and revise plaintiffs' opposition to defendants' motion to compel document requests and interrogatories, and conduct legal research in connection therewith. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 09/09/18 | 3.10 | draft and revise plaintiffs' opposition to defendants' motion to compel document requests and interrogatories, and conduct legal research in connection therewith. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 09/10/18 | 8.10 | draft, revise, and finalize for service Plaintiffs' opposition to Defendants' motion to compel discovery from the named plaintiffs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 09/11/18 | 2.10 | review, analyze, and respond to email case correspondence; communicate with opposing counsel regarding the filing of Defendants' motion to compel discovery from the named plaintiffs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 09/12/18 | 1.10 | review, analyze, and respond to email case correspondence; communicate with opposing counsel regarding the filing of Defendants' motion to compel discovery from the named plaintiffs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 09/13/18 | 0.40 | review, analyze, and respond to email correspondence regarding Rule 30(b)(6) depositions of defendants (0.4). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 09/14/18 | 1.90 | prepare for and participate in a status conference with the Special Master. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 09/18/18 | 0.70 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 09/19/18 | 0.40 | participate in a meet and confer with the government over search terms and custodians. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 09/20/18 | 1.80 | review, analyze, and respond to email case correspondence; participate in a weekly team call to discuss case strategy and development; draft and revise a letter regarding deficiencies and issues with defendants' privilege logs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 09/21/18 | 1.30 | participate in an internal team meeting to discuss case strategy and development (0.6); communicate internally about a letter challenging the deficiencies in Defendants' privilege logs (0.2); draft and revise a supplemental memorandum in opposition to Defendants' motion to compel named plaintiff discovery (0.3); communicate internally about Defendants' clawback request (0.2). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 09/24/18 | 0.50 | review, analyze, and respond to email case correspondence, including about Defendants' clawback notice. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 09/26/18 | 7.10 | draft and revise Plaintiffs' supplemental memorandum in support of their opposition to Defendants' motion to compel named plaintiff discovery, and conduct legal research in connection therewith (6.2); attend the deposition of AFOD Valdez (0.9). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 09/27/18 | 11.10 | review, analyze, and respond to email case correspondence (0.1); draft and revise Plaintiffs' supplemental memorandum in support of their opposition to Defendants' motion to compel named plaintiff discovery, including supporting documents, and conduct legal research in connection therewith (11.0). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 09/28/18 | 0.60 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/01/18 | 0.80 | communicate internally about the case, and review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/04/18 | 0.80 | participate in a weekly team call to discuss case strategy and development (0.8). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/05/18 | 1.30 | review, analyze, summarize, and communicate internally about the Special Master's tentative |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/09/18 | 2.60 | draft and revise L.R. 37-1 letters regarding data, privilege logs, and inadequately prepared Rule 30(b)(6) witnesses. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/10/18 | 0.30 | communicate internally about draft Local Rule 37-1 letters regarding data and deficient Rule 30(b)(6) witnesses. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/11/18 | 7.10 | participate in a weekly team meeting to discuss case strategy and development (0.5); participate in a meet and confer with the government regarding the trial schedule and the scheduling of the named plaintiff depositions (0.4); prepare for the oral argument on defendants' motion to compel named plaintiff discovery and conduct legal research on right to seek review of the order (6.2). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/12/18 | 2.30 | participate in the monthly status conference with the special master; prepare for and argue in opposition to defendants' motion to compel named plaintiff discovery. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/15/18 | 0.80 | draft and revise the joint status report on the proceedings before the special master; review, analyze, and respond to email case correspondence, including about the Special Master's order granting in part and denying in part the motion to compel named plaintiff discovery; review the order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/17/18 | 2.50 | meet with the ACLU in preparation for meeting with the named plaintiffs and prepare for the meeting, including by reading the court's discovery order and developing a plan for seeking review of the order from Judge Bernal (2.0); travel to and from the ACLU (0.5). |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/18/18 | 3.30 | review, analyze, and respond to email case correspondence (0.1); draft a joint motion and proposed order to amend the trial schedule and draft email to Defendants regarding named plaintiff discovery (3.2). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/22/18 | 4.30 | participate in a meet and confer with Defendants regarding the pre-trial schedule (0.6); participate in a meeting with Xochitl regarding discovery (1.9); communicate regarding the named plaintiff depositions and a potential motion for a protective order (0.2); draft and revise an amended pre-trial schedule (1.6). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/24/18 | 4.00 | participate in a phone call with named plaintiff Cesar Matias to obtain information for responding to discovery requests (2.5); draft and revise stipulations on the pre-trial schedule and named plaintiff discovery; review, analyze, and respond to email case correspondence (1.5). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/25/18 | 0.90 | attend to discovery matters (0.2); review, analyze, and respond to email case correspondence, including the filing of the stipulation on the pre-trial schedule (0.7). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/26/18 | 0.90 | review, analyze, and respond to email case correspondence; research procedures for objecting to the Special Master's discovery order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/29/18 | 0.20 | attend to document production issues (0.2). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/30/18 | 4.50 | review, analyze, and respond to email case correspondence, including about an extension of the deadline for the named plaintiffs to comply with the Special Master's discovery order; draft and revise a stipulation to extend the deadline; conduct research in preparation for drafting plaintiffs' Rule 53(f) motion and objections to the Special Master's order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/31/18 | 4.10 | attend to document production matters; review, analyze, and respond to email case correspondence; draft and revise a joint stipulation to extend the deadline for the named plaintiffs to provide discovery pursuant to the Special Master's order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/01/18 | 4.30 | review, analyze, and respond to email case correspondence (1.3); draft and revise plaintiffs' Rule 53(f) motion and objections to the Special Master's order on named plaintiff discovery and conduct legal research in connection therewith (3.0) |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/02/18 | 11.70 | draft and revise Plaintiffs' Rule 53(f) motions and objections. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/05/18 | 9.80 | draft, revise, and finalize for filing plaintiffs' Rule 53(f) motion and objections to the special master's order on named plaintiff discovery. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/06/18 | 3.80 | review and analyze email case correspondence; review, analyze, and communicate internally about Defendants' Rule 53(f) motion/objections to the Special Master's order on named plaintiff discovery. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/07/18 | 0.40 | review, analyze, and respond to email case correspondence. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/08/18 | 1.00 | participate in a weekly team call to discuss case strategy and development (1.0). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/09/18 | 2.50 | communicate internally and with opposing counsel regarding the named plaintiff depositions (1.8); prepare for and participate in a monthly status conference with the Special Master (0.7). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/10/18 | 2.90 | draft and revise a L.R. 37-1 letter regarding a potential protective order with respect to the named plaintiff depositions, and conduct legal research in connection therewith (2.9) |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/11/18 | 1.40 | draft and revise a L.R. 37-1 letter regarding a potential protective order with respect to the named plaintiff depositions, and conduct legal research in connection therewith (1.4). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/12/18 | 2.00 | review, analyze, and respond to email case correspondence, including regarding the named plaintiff depositions (1.7); draft and revise a potential motion to stay the depositions (0.3). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/13/18 | 5.20 | attend to discovery matters, including the scheduling of the named plaintiffs depositions and associated motion practice (1.5); draft and revise Plaintiffs' response to Defendants' Rule 53(f) objections and Plaintiffs' reply to Defendants' Rule 53(f) opposition (3.7). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/14/18 | 2.30 | review, analyze, and respond to email case correspondence, including about an ex parte protective order with respect to the named plaintiff depositions. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/15/18 | 6.00 | attend to discovery matters; negotiate a stipulation on the scheduling of the named plaintiff depositions and extensions on the discovery period; review, analyze, and respond to email case correspondence (6.0). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/16/18 | 11.30 | draft and revise Plaintiffs' reply in support of their Rule 53(f) objections and motion and opposition to Defendants' Rule 53(f) objections, and conduct legal and factual research in connection therewith (5.9); negotiate with Defendants over scheduling of the named Plaintiffs' depositions and a stipulation to set those depositions and to amend the trial schedule (5.4). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/17/18 | 11.70 | review, analyze, and respond to email case correspondence, including with opposing counsel about the named plaintiff depositions (0.3); draft and revise Plaintiffs' reply in support of their Rule 53(f) motion and opposition to Defendants' Rule 53(f) objections, and conduct legal and factual research in connection therewith (11.4). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/18/18 | 5.40 | draft and revise Plaintiffs' reply in support of their Rule 53(f) motion and objections, and conduct legal research in connection therewith. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/19/18 | 6.10 | draft, revise, and finalize for filing Plaintiffs' reply in support of their Rule 53(f) motion (5.7); draft and revise a potential ex parte motion regarding the named plaintiff depositions (0.4). |

Confidential
For Internal use Only

**Time Detail**
From 01/01/1900 to 12/19/2019
Report Run: December 23, 2019

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU --SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/20/18 | 3.40 | prepare for the named plaintiff depositions; review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/21/18 | 4.30 | meet and confer with Defendants on the named plaintiff depositions and Defendants' motion to excuse their tardy Rule 53(f) opposition; draft a letter to the Special Master regarding the named plaintiff depositions; review, analyze, and respond to email case correspondence, including with opposing counsel. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/26/18 | 8.30 | review, analyze, and respond to email case correspondence (1.1); prepare named plaintiff Cesar Matias for his deposition (5.0); review, analyze, and communicate about Defendants' ex parte application to accept their late Rule 53(f) filing (2.2). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/27/18 | 9.40 | defend named Plaintiff Matias's deposition (5.8); travel to and from the deposition (0.7); review, analyze, and respond to email case correspondence (0.1); draft and revise Plaintiffs' opposition to Defendants' Rule 53(f) objections (2.8). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/28/18 | 11.60 | prepare named plaintiff Xochitl Hernandez for her deposition (3.5); draft and revise Plaintiffs' response to Defendants' Rule 53(f) "objections" (8.1). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/29/18 | 21.20 | defend the deposition of named plaintiff Xochitl Hernandez (5.5); travel to and from the deposition (0.6); draft, revise, and finalize for filing (1) Plaintiffs' opposition to Defendants' ex parte application to accept their late-filed Rule 53(f) opposition, and (2) Plaintiffs' opposition to Defendants' Rule 53(f) "objections" (15.1). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/30/18 | 3.70 | prepare for the oral argument on Plaintiffs' Rule 53(f) motion (1.7); review, analyze, the respond to email case correspondence and draft and revise an errata to Plaintiffs' ex parte opposition regarding Defendants' untimely opposition (2.0). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/03/18 | 5.90 | prepare for and participate in the hearing on Plaintiffs' Rule 53(f) motion and objections (3.3); travel to and from Riverside, CA for the hearing (2.6) |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/04/18 | 0.90 | review, analyze, and respond to email case correspondence (0.3); communicate with opposing counsel regarding a stay of compliance with the Special Master's discovery order (0.6). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/05/18 | 3.70 | review, analyze, and respond to email case correspondence (1.0); draft and revise Plaintiffs' ex parte motion to extend the time to comply with the Special Master's order on named Plaintiff discovery (2.7). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/06/18 | 7.80 | review and analyze the transcript of Plaintiff Matias's deposition (2.4); draft and revise Plaintiffs' ex parte motion to extend the time to comply with the Special Master's discovery order (5.4). |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/07/18 | 2.80 | participate in a weekly team meeting to discuss case strategy and development (1.0); review, analyze, and respond to case correspondence, including the order on plaintiffs' Rule 53(f) motion and extension of time (1.8). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/10/18 | 1.00 | review, analyze, and respond to email case correspondence; draft and revise Plaintiffs' motion to enforce the December 1, 2017, discovery order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/11/18 | 4.10 | review, analyze, and respond to email case correspondence, including about a stipulation on the authenticity of A-files (1.1); draft and revise a Local Rule 37-1 letter regarding Defendants' privilege logs (3.0). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/12/18 | 4.10 | participate in a monthly conference call with the Special Master (0.5); review, analyze, and respond to email case correspondence and draft and revise a Local Rule 37-1 letter regarding Defendants' privilege logs (0.5); draft and revise a motion to enforce Defendants' compliance with the December 1, 2017, discovery order (3.1). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/13/18 | 6.10 | participate in a weekly team meeting to discuss case strategy and development (0.5); draft and revise a motion to enforce the Court's December 1, 2017, discovery order (1.7); draft and revise a letter challenging Defendants' privilege logs, a joint status report to Judge Bernal on proceedings before the Special Master, and a stipulation regarding A-files (3.9). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/14/18 | 1.70 | draft, revise, and finalize for filing the joint status report to Judge Bernal regarding proceedings before the Special Master (1.1); review, analyze, and respond to email case correspondence (0.6). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/17/18 | 6.10 | review, analyze, and respond to email case correspondence, including with opposing counsel about forthcoming meet and confers and shifting of the Special Master's costs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/18/18 | 1.30 | review, analyze, and respond to email case correspondence, including about Defendants' request to shift the costs of the Special Master to Plaintiffs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/19/18 | - | draft and revise a Local Rule 37-1 letter regarding Defendants' attempt to re-depose the named plaintiffs; prepare for a meet and confer on Defendants' privilege logs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/20/18 | - | draft and revise a L.R. 37-1 letter regarding a potential protective order to prevent the named Plaintiffs from being re-deposed (2.2); participate in a meet and confer on privilege logs, discovery requests regarding implementation of the preliminary injunction, and Defendants' request to re-depose the named Plaintiffs (1.7). |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/21/18 | - | communicate with opposing counsel regarding an extension to serve Plaintiffs' portion of Defendants' motion to compel second depositions of the named plaintiffs; review, analyze, and respond to email case correspondence; draft and revise Plaintiffs' motion to compel discovery requests related to implementation of the preliminary injunction. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/22/18 | - | communicate with opposing counsel regarding Defendants' motion to depose the named plaintiffs a second time and negotiate an extension of Plaintiffs' response time; draft and revise an omnibus stipulation on discovery deadlines and proposed order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/23/18 | 0.70 | review, analyze, and respond to email case correspondence, including about an omnibus stipulation on discovery deadlines. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/26/18 | 0.50 | communicate internally about Defendants' motion to stay proceedings pending the government shutdown. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/02/19 | - | review and analyze Defendants' motion to re-depose the named plaintiffs a second time; outline opposition response. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/04/19 | 0.30 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/07/19 | 0.50 | review, analyze, and respond to email case correspondence, including about retaining additional experts. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/08/19 | 0.70 | review, analyze, and respond to email case correspondence; draft revise, and comment on letter memorializing a meet and confer on defendants' privilege logs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/09/19 | 0.80 | review, analyze, and respond to email case correspondence, including about retaining new experts. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/10/19 | 0.90 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/14/19 | 2.70 | review, analyze, and comment on a draft motion to compel documents regarding implementation of the preliminary injunction (2.7). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/15/19 | 1.80 | communicate internally about case strategy and development; participate in a training on how to review A-files produced by the government. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/17/19 | 0.30 | review, analyze, and respond to email case correspondence; attend to case management issues. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/18/19 | - | draft and revise Plaintiffs' opposition to Defendants' motion to re-depose the named plaintiffs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/22/19 | 1.30 | review, analyze, and respond to email case correspondence; attend to case management issues. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/23/19 | - | draft and revise Plaintiffs' opposition to Defendants' motion to re-depose the named plaintiffs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/25/19 | 1.00 | review, analyze, and respond to email case correspondence, including about new deadlines in light of the government shutdown ending. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/28/19 | 1.30 | review, analyze, and respond to email case correspondence; communicate internally about adjusted deadlines and a new trial schedule in light of the government shutdown ending. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/28/19 | - | draft and revise Plaintiffs' opposition to Defendants' motion to re-depose the named plaintiffs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/29/19 | 5.60 | prepare for and participate in a meet and confer with the government regarding adjusted deadlines in light of the government shutdown (0.5); draft and revise a joint status report with the adjusted deadlines (1.1); draft and revise a motion for documents related to implementation of the preliminary injunction (4.0). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/30/19 | 3.80 | draft, revise, and communicate internally and with opposing counsel regarding a status report and joint stipulation setting forth adjusted deadlines in light of the government shutdown. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 01/31/19 | 0.90 | participate in a team meeting to discuss case strategy and development (0.3); review, analyze, and respond to email case correspondence (0.6). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/04/19 | - | prepare for and participate in a meet and confer on a motion for a protective order if the court orders second depositions of the named Plaintiffs (0.9); communicate internally about responding to the second set of document requests to the named plaintiffs (0.2); review, analyze, and respond to email case correspondence, including by commenting on a motion to compel production of information relating to the preliminary injunction (1.4); prepare erratas and confidentiality designations for the Hernandez and Matias deposition transcripts (0.8). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/06/19 | - | review and analyze Plaintiff Hernandez's deposition transcript and draft and revise Plaintiffs' opposition to Defendants' motion to compel second depositions of the named plaintiffs (4.1); review, analyze, and respond to email case correspondence (0.3). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/07/19 | - | participate in a weekly team meeting to discuss case strategy and development (0.6); review, analyze, and respond to email case correspondence (0.8); draft and revise Plaintiffs' opposition to Defendants' motion to compel second depositions (6.1). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/08/19 | - | draft and revise Plaintiffs' opposition to compel second depositions of the named plaintiffs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/08/19 | 0.80 | review, analyze, and respond to email case correspondence; serve deposition notices. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/10/19 | - | draft and revise Plaintiffs' opposition to compel second depositions of the named plaintiffs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/11/19 | 1.20 | draft and revise Plaintiffs' opposition to Defendants' motion for second depositions of the named plaintiffs (2.1); review and analyze Defendants' opposition to Plaintiffs' motion to enforce compliance with the December 1, 2017 discovery order (1.2). |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/12/19 | 2.70 | review, analyze, and respond to email case correspondence; finalize for filing a motion to compel enforcement of the December 1, 2017, order re: Defendants' databases; review, analyze, and comment on Defendants' second set of interrogatories and first sets of requests for admission to the named plaintiffs; communicate internally about A-file review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/13/19 | 1.70 | review, analyze, and respond to email case correspondence, including by serving erratas and confidentiality designations to the named Plaintiffs' depositions (0.9); finalize for filing Plaintiffs' motion to enforce compliance with the December 1, 2017, discovery order (0.8). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/14/19 | 0.90 | participate in a weekly team meeting to discuss case strategy and development. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/15/19 | 2.40 | review, analyze, and respond to email case correspondence (0.3); draft, revise, and finalize supplemental memo ISO motion to compel information regarding the preliminary injunction; review and analyze opposition to motion (2.1). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/16/19 | - | draft and revise Plaintiffs' motion for a protective order limiting the time and scope of any potential second depositions of the Named Plaintiffs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/18/19 | - | draft and revise Plaintiffs' motion for a protective order limiting the time and scope of any potential second depositions of the Named Plaintiffs. (12.4); review, analyze, and respond to email case correspondence (0.7). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/19/19 | 2.00 | draft and revise Plaintiffs' motion for a protective order limiting the time and scope of second depositions (2.5); review, analyze, and respond to email case correspondence, including about Defendants' privilege logs and various pending motions; serve deposition notices (2.0). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/20/19 | - | draft, revise, and finalize for service Plaintiffs' motion for a protective order to limit the time and scope of any potential second depositions of the Named Plaintiffs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/21/19 | 4.60 | prepare for, participate in, and debrief a monthly conference call with the Special Master (1.8); participate in a weekly team meeting to discuss case strategy and development (0.8); review, analyze, and respond to email case correspondence, and attend to case management and discovery matters (2.0). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/22/19 | 3.00 | attend to discovery and case management issues; review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/24/19 | 3.00 | draft, revise, and comment on a supplemental memorandum in support of Plaintiffs' motion to compel production of information relating to the implementation of the preliminary injunction. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/25/19 | 1.80 | review, analyze, and respond to email case correspondence; attend to discovery matters. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/26/19 | 2.30 | review, analyze, and respond to email case correspondence (0.4); draft, revise, and comment on Plaintiffs' supplemental memorandum in support of their motion to enforce the December 1, 2017, discovery order (1.9). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/27/19 | 2.50 | review, analyze, and respond to email case correspondence; attend to discovery and case management matters; communicate with opposing counsel regarding deadlines. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 02/28/19 | 1.50 | participate in a team meeting to discuss case strategy and development (0.3); review, analyze, and respond to email case correspondence, including to opposing counsel (0.8); communicate internally about challenges to defendants' privilege logs (0.4). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/01/19 | 0.70 | review, analyze, and respond to email case correspondence (0.2); review and analyze Defendants' oppositions to Plaintiffs' motions to enforce the December 1, 2017, discovery order and to compel production of preliminary injunction information (0.5). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/02/19 | 3.60 | draft, revise, and comment on Plaintiffs' responses and objections to Defendants' second set of document requests. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/04/19 | 2.50 | draft and revise Plaintiffs' supplemental memo in opposition to Defendants' motion to compel second depositions of the named plaintiffs (6.1); review, analyze, and respond to email case correspondence; draft, revise, and finalize for service Plaintiffs' responses and objections to Defendants' second set of document requests (2.5). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/05/19 | - | draft and revise Plaintiffs' supplemental memo in opposition to Defendants' motion to compel second depositions of the named plaintiffs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/06/19 | 2.60 | review, analyze, and respond to email case correspondence; attend to discovery matters. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/07/19 | 2.50 | review, analyze, and respond to email case correspondence (0.3); communicate internally about how to respond to Defendants' second set of interrogatories and first sets of requests for admission (2.2). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/08/19 | 2.20 | review, analyze, and respond to email case correspondence; prepare responses and objections to Defendants' second set of interrogatories to the named plaintiffs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/11/19 | 1.70 | review, analyze, and respond to email case correspondence (0.6); communicate internally on Plaintiff Xochitl's responses and objections to Defendants' first set of interrogatories (0.6); review and analyze the Special Master's tentative order on Plaintiffs' motion to compel information relating to the preliminary injunction (0.5); review and analyze Defendants' opposition to Plaintiffs' motion for a protective order from second depositions of the named plaintiffs (2.0). |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/12/19 | 1.80 | attend to discovery matters; review, analyze, and respond to email case correspondence; finalize for filing the joint motion on Plaintiffs' motion for a protective order from second depositions. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/13/19 | 1.20 | communicate internally regarding how to respond to Defendants' requests for admission. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/14/19 | 4.20 | review, analyze, and respond to email case correspondence (0.5); draft and revise Plaintiff Hernandez's responses and objections to Defendants' second set of interrogatories and conduct legal research in connection therewith (3.7). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/15/19 | 0.80 | review, analyze, and comment on Defendants' Local Rule 37-1 letter regarding Plaintiffs' document productions and responses and objections to Defendants' interrogatories and document requests. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/17/19 | 5.00 | draft, revise, and communicate internally about Plaintiff Hernandez's responses and objections to Second Set of Interrogatories (3.8); review, analyze, and respond to email case correspondence, including by communicating internally about Defendants' Local Rule 37-1 letter regarding purported deficiencies in Plaintiffs' document productions and interrogatories (1.2). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/18/19 | 1.20 | review, analyze, and respond to email case correspondence; attend to case management and discovery issues. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/19/19 | 1.40 | draft and revise Plaintiff Hernandez's responses and objections to Defendants' second set of interrogatories (0.4); participate in a monthly call with the Special Master regarding discovery (1.0). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/20/19 | 0.50 | draft and revise responses and objections to Defendant's first set of RFAs to the named plaintiffs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/21/19 | 3.60 | draft, revise, and finalize for service the named plaintiffs' responses and objections to interrogatories and requests for admission (2.8); participate in a weekly team call to discuss case strategy and development (0.8). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/22/19 | 1.10 | draft and revise a letter responding to Defendants' Local Rule 37-1 letter regarding Defendants' first set of document requests and interrogatories, and second set of document requests. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/25/19 | 2.70 | draft and revise a letter responding to Defendants' L.R. 37-1 letter regarding alleged deficiencies in Plaintiffs' document productions, interrogatory answers, and responses and objections to Defendants' second set of document requests (1.9); participate in a meet and confer on Defendants' L.R. 37-1 letter (0.8); draft and revise a supplemental memo in support of Plaintiffs' motion for a protective order from second depositions (3.9). |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/26/19 | - | draft and revise Plaintiffs' supplemental memo in support of their motion for a protective order from second depositions of the named plaintiffs; review and analyze Defendants' supplemental memo in opposition. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/27/19 | 1.30 | participate in a meet and confer with the government over the trial schedule and data productions (0.8); review, analyze, and respond to email case correspondence (0.5). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 03/29/19 | 1.00 | review, analyze, and respond to email case correspondence; attend to discovery matters. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/01/19 | 2.20 | draft and revise a letter responding to Defendants' Local Rule 37-1 letter threatening a motion to compel on Defendants' second set of document requests and to enforce their prior document requests (0.8); draft and revise Plaintiffs' opposition to Defendants' ex parte motion to extend their fact discovery cutoff (1.4). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/02/19 | 0.50 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/03/19 | 11.70 | draft and revise Plaintiffs' opposition to Defendants' ex parte motion to extend fact discovery. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/04/19 | 11.90 | draft and revise Plaintiffs' opposition to Defendants' ex parte opposition to extend fact discovery. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/08/19 | - | review, analyze, and respond to email case correspondence; review and analyze the tentative order on Defendants' motion to compel second depositions and Plaintiffs' motion for a protective order if second depositions are ordered; prepare for the oral argument on the tentative order; participate in a call regarding Plaintiffs' motion to compel information regarding preliminary injunction information. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/09/19 | - | prepare for the oral argument on Defendants' motion to compel second depositions and Plaintiffs' motion for a protective order if second depositions are ordered. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/10/19 | - | participate in the monthly status conference with the Special Master; orally argue Plaintiffs' opposition to Defendants' motion to compel second depositions, and Plaintiffs' motion for a protective order; review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/11/19 | 3.90 | participate in a weekly team meeting to discuss case strategy and development (0.6); review, analyze, and respond to email case correspondence (3.3). |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/12/19 | 10.80 | draft and revise Plaintiffs' ex parte application to enjoin Defendants' from violating the trial scheduling order and for other just relief, and conduct legal research in connection therewith; research in preparation for drafting Plaintiffs' oppositions to Defendants' motions to enforce and motions to compel RFP Nos. 11-12; participate in a meet and confer with the government over Plaintiffs' ex parte application. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/13/19 | 12.10 | draft and revise Plaintiffs' ex parte application to enjoin Defendants' from violating the trial scheduling order and for other just relief, and conduct legal research in connection therewith; research in preparation for drafting Plaintiffs' oppositions to Defendants' motions to enforce and motions to compel RFP Nos. 11-12. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/13/19 | 1.50 | communicate internally about how to oppose Defendants' motion to enforce and motion to compel RFP Nos. 11-12; review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/14/19 | 13.00 | draft and revise Plaintiffs' ex parte application to enjoin Defendants' from violating the trial scheduling order and for other just relief, and conduct legal research in connection therewith; research in preparation for drafting Plaintiffs' oppositions to Defendants' motions to enforce and motions to compel RFP Nos. 11-12. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/15/19 | 4.00 | review and analyze order on Defendants' motion to compel second depositions of the named plaintiffs; review, analyze, and respond to email case correspondence; comment on draft declaration in support of Plaintiffs' opposition to motion to compel RFP Nos. 11-12; conduct research in preparation for drafting Plaintiffs' opposition to that motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/16/19 | 11.20 | review, analyze, and respond to email case correspondence; draft and revise Plaintiffs' opposition to Defendants' motion to compel document request Nos. 11-12 and for evidentiary sanctions based on spoliation. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/17/19 | 4.90 | review, analyze, and respond to email case correspondence; research in preparation for drafting upcoming Rule 53(f) motions and oppositions (2.9); review, analyze, and comment on Defendants' Rule 53(f) motion and cited cases (2.0). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/18/19 | 3.00 | participate in a weekly team meeting to discuss case strategy and development; review, analyze, and respond to email case correspondence; research in connection with drafting oppositions to Defendants' motions to enforce and for sanctions based on spoliation. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/20/19 | 0.60 | review, analyze, and respond to email case correspondence. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/22/19 | 3.10 | attend to discovery matters; draft and revise a letter responding to Defendants' L.R. 37-1 letter regarding RFAs and Rogs; comment on Plaintiffs' opposition to Defendants' Rule 53(f) regarding the order on Plaintiffs' motion to compel information regarding implementation of the preliminary injunction. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/23/19 | 6.80 | review, analyze, and respond to email case correspondence; attend to discovery matters; draft and revise an ex parte for clarification regarding the Special Master's order;meet and confer with the government on a joint stipulation regarding the deadlines pertaining to the second depositions of the named plaintiffs; draft and revise joint stipulation and proposed order regarding those deadlines. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/24/19 | 0.40 | review, analyze, and respond to email case correspondence; attend to discovery matters. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/25/19 | 4.20 | participate in a weekly team meeting to discuss case strategy and development; review, analyze, and respond to email case correspondence; attend to discovery matters. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/26/19 | 12.60 | attend to discovery matters; draft and revise an interrogatory verification; meet and confer on ex parte motion to stay second depositions of the named plaintiffs pending Rule 53(f) review; draft and revise Plaintiffs' opposition to Defendants' motion to compel their second set of document requests; draft and revise a stipulation staying the named plaintiffs' second depositions pending Rule 53(f) review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/27/19 | 5.60 | draft and revise Plaintiffs' opposition to Defendants' motion to enforce regarding their first set of documents requests and interrogatories; draft and revise a letter responding to Defendants' L.R. 37-1 letter regarding their First Set of Requests for Admission and Second Set of Interrogatories to Plaintiff Hernandez. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/28/19 | 10.80 | draft and revise Plaintiffs' opposition to Defendants' motion to enforce regarding their first set of documents requests and interrogatories; draft and revise a letter responding to Defendants' L.R. 37-1 letter regarding their First Set of Requests for Admission and Second Set of Interrogatories to Plaintiff Hernandez. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/29/19 | 18.60 | draft and revise Plaintiffs' oppositions to Defendants' motion to enforce, motion to compel, and motion for evidentiary sanctions (15.1); prepare for and participate in a meet and confer regarding Defendants' L.R. 37-1 letter pertaining to their second set of interrogatories and first sets of RFAs (2.3); review, analyze, and respond to email case correspondence (0.4); review and analyze Defendants' opposition to Plaintiffs' Rule 53(f) motion regarding their motion to compel information pertaining to the preliminary injunction (0.8). |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 04/30/19 | 16.60 | draft and revise Plaintiffs' oppositions to Defendants' motion to enforce, motion to compel, and motion for evidentiary sanctions (16.6). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/01/19 | 13.00 | draft and revise Plaintiffs' oppositions to Defendants' motion to enforce, motion to compel, and motion for evidentiary sanctions. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/02/19 | 2.40 | communicate with the ACLU regarding case strategy and development; review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/03/19 | 1.60 | review, analyze, and respond to email case correspondence; communicate with Defendants regarding their filing of two joint stipulations and their application to file those under seal. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/07/19 | 3.60 | review, analyze, and respond to email case correspondence; communicate internally regarding case strategy and development. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/08/19 | 2.70 | review, analyze, and respond to email case correspondence; attend to discovery matters. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/09/19 | 5.90 | prepare Cesar Matias for his second deposition (1.8); draft and revise a L.R. 37-1 response letter regarding Defendants' Second Set of Interrogatories to Xochitl Hernandez and attend to discovery matters (5.9). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/10/19 | 3.20 | draft and revise a declaration in support of Defendants' application to seal confidential materials; participate in a L.R. 37-1 meet and confer on Defendants' Second Set of Interrogatories to Plaintiff Hernandez. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/13/19 | 0.20 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/14/19 | 2.30 | defend the deposition of Cesar Matias (5.7); travel to and from the deposition (0.8); review, analyze, and respond to email case correspondence and attend to discovery matters (2.3). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/15/19 | 0.80 | defend the deposition of Cesar Matias (6.7); review, analyze, and respond to email case correspondence (0.8); travel to and from the deposition (0.8). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/22/19 | 1.50 | draft and revise a response to Defendants' ex parte application regarding the Special Master's order shutting down Defendants' fact discovery (1.5). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/23/19 | 3.80 | draft and revise a response to Defendants' ex parte on their fact discovery period, and review, analyze, and respond to email case correspondence (3.8). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/28/19 | 0.60 | draft, revise, and comment on an ex parte application to amend expert deadlines and the trial schedule. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/29/19 | 0.40 | review, analyze, and respond to email case correspondence, including Defendants' response to plaintiffs' ex parte regarding expert disclosure deadlines and the trial schedule. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 05/31/19 | 1.40 | review, analyze, and respond to email case correspondence; participate in an internal call regarding reviewing A-files. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/03/19 | 2.00 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/05/19 | 1.00 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/06/19 | 0.70 | participate in a scheduling call with the mediator (0.4); participate in a weekly team call to discuss case strategy and development (0.3). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/10/19 | 1.90 | participate in team meeting to discuss preparations for summary judgment and make preparations for summary judgment (0.8); review, analyze, and respond to email case correspondence (1.1). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/11/19 | 1.00 | attend to discovery matters; review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/14/19 | - | review, analyze, and respond to email case correspondence; attend to discovery matters; draft a status report to Judge Bernal; communicate internally about preparing an errata and confidentiality designations for the transcripts of the named plaintiffs' second depositions. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/17/19 | 0.50 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/18/19 | 0.50 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/19/19 | 1.80 | attend to discovery matters; review, analyze, and respond to email case correspondence; review court filings and orders. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/20/19 | 0.90 | participate in a weekly team meeting to discuss case strategy and development (0.6); review, analyze, and respond to email case correspondence and attend to discovery matters (0.3). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/25/19 | 0.50 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 06/27/19 | 0.20 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/01/19 | 0.40 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/03/19 | 0.30 | communicate internally about reviewing A-files, including audio files contained therein. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/07/19 | 0.40 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/09/19 | 1.80 | meet and confer with Defendants in preparation for the mediation; review research regarding citations to the Ninth Circuit's opinion in this case; review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/10/19 | 1.00 | review, analyze, and respond to email case correspondence; communicate about updating Due Process research in preparation for summary judgment. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/11/19 | 0.20 | prepare an errata and confidentiality designations for the named plaintiffs' second depositions (0.4); participate in a monthly conference call with the Special Master (0.2). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/15/19 | - | prepare confidentiality designations and erratas for the named plaintiffs' second depositions. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/18/19 | 1.70 | review, analyze, and respond to email case correspondence, including reviewing update research on Due Process caselaw. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/19/19 | 0.20 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/22/19 | 0.60 | review and comment on a draft exchange mediation statement for the July 30, 2019, mediation. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/23/19 | 0.70 | review and analyze the parties' exchange mediation statement. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/24/19 | 2.30 | review, analyze, and comment on draft expert reports; review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/25/19 | 0.80 | participate in a weekly team meeting to discuss case strategy and development. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/29/19 | 0.50 | travel to San Francisco for the July 30, 2019, mediation with Magistrate Judge Beeler. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 07/30/19 | 8.70 | participate in a mediation with Magistrate Judge Beeler (7.2); travel to and from the mediation (1.5). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/03/19 | 0.40 | review, analyze, and respond to email case correspondence; comment on draft stipulation to stay the case management schedule. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/06/19 | 0.20 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/20/19 | 0.60 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/21/19 | 0.20 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 08/30/19 | 0.30 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 09/23/19 | 1.10 | review draft settlement agreement and communicate internally about it. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 09/24/19 | 0.70 | review draft settlement agreement; review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/03/19 | 1.50 | draft, revise, and comment on settlement agreement. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/23/19 | 0.50 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 10/29/19 | 0.30 | review, analyze, and respond to email case correspondence. |

TD Macro

Doc. No
on NYCSR02A
Sheet: Time Detail (All)

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/19/19 | 0.70 | participate in a meet and confer with Defendants regarding the settlement agreement. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/20/19 | 2.10 | review, analyze, and respond to email case correspondence; draft, revise, and comment on Plaintiffs' exchanged settlement conference statement. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 11/21/19 | 0.30 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/05/19 | 6.30 | participate in a mediator with Judge Beeler in N.D. Cal. (4.8); travel to and from the mediation (1.5). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/09/19 | 0.50 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Smith, Douglas A. | Associate | 12/10/19 | 0.20 | review, analyze, and respond to email case correspondence. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/10/16 | - | Entry of case info into the docketing system. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/10/16 | 1.60 | Research rules and procedures re:  Review documents for deadlines, review rules for additional deadlines due to ruling on class certification, permanent injunction, denying motion to dismiss, review local rules and Fed. R. Civ. P. to ensure all deadlines are accurate; email correspondence to B. Travaglini to review work |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/29/16 | 0.30 | Calendar future litigation events based on Ninth Circuit Order [to Show Cause re lack of jurisdiction] |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/12/16 | 1.60 | Update and review docket entries re Notice of Appeal and Ex Parte Application re Stay, review documents for deadlines, research FRAP, circuit rules and Judge's rules for deadlines, circulate deadline calendar to team |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/13/16 | 0.40 | Research rules and procedures re: Circuit Rule 3-3, email correspondence re updating deadlines |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/13/16 | 0.80 | Update and review docket entries, circulate Deadline Calendar |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/15/16 | 0.60 | Electronic Filing: re opposition to ex parte application, and prepare courtesy copy to Judge Bernal, distribute to team |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/09/17 | 0.50 | Update and review docket entries. 101-35 update edkts for stayed bond hearings HvL - email to team re same |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/10/17 | 3.30 | Maintain database for: bond hearing notices and cancellations received for 62 detainees |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/11/17 | 0.20 | Discussions with attorneys/staff re: deadline to order transcript for pending appeal |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/11/17 | 1.00 | Maintain database for: update tracking chart and upload bond notices to SRM and FTP sites |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/12/17 | 4.80 | Maintain database for: bond hearing and cancellation notices for 76 detainees, record status, update tracking chart, SRM and FTP site; draft summary email to team re issues with cancellation notices |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/20/17 | 1.00 | Maintain database for: ten (10) bond hearing cancellation notices - scanned and updated tracking chart |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/17/17 | 0.20 | Arrange/follow-up re: attorney support service re courtesy copies of Motion for status conference to Judge Bernal. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/17/17 | 1.00 | Electronic Filing: e-file Notice of Appearance of J. Korevec and Notice of Motion and Motion for Status Conference. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/17/17 | 0.50 | Revise documents re: review and revise Motion for a Status Conference and Declaration of D. Smith in support thereof to conform with Local Rules of Central District - send for approval to e-file. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/17/17 | 3.20 | Other: efiling of Hernandez v. Lynch Motion for a Status Conference. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/17/17 | 1.70 | Maintain database for: electronic record of court documents for District Court and for Ninth Circuit Court of Appeals. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/21/17 | 0.10 | Arrange/follow-up re: service via attorney support service confirming courtesy copies were delivered to Judge Bernal. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/27/17 | 0.20 | Update and review docket entries - specifically response deadlines. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/28/17 | 0.40 | Research rules and procedures re: rules for submission of Supplemental Excerpts of Record as required by Fed. R. of App. Proc. and Ninth Circuit Rules - email to M. Hidalgo re same. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/06/17 | 2.30 | Other: efiling of Reply Brief in support of Motion for Status Conference - work with attorney team to efile before midnight. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/06/17 | 0.20 | Electronic Filing: of Plaintiffs' Reply in Support of Motion for a Status Conference. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/06/17 | 0.10 | Arrange/follow-up re: service via attorney support service re courtesy copy to Judge. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/06/17 | 2.00 | Analyze/Review documents re: review of Reply Brief and pull ECF documents referenced therein for M. Hidalgo - email to M. Hidalgo re same. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/09/17 | - | Maintain database for: electronic record of court documents. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/09/17 | 0.70 | Download documents from courts re: Orders from Ninth Circuit accepting Amicus Curiae briefs and directing parties to submit hard copies to the Court. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/24/17 | 0.20 | Update and review docket entries based on Notice re possibility of Court to set Oral Argument in July. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/27/17 | 0.40 | Discussions with attorneys/staff re: email correspondence with D. Smith re deadline to notify Ninth Circuit of any conflict pending scheduling of Oral Argument. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/30/17 | 0.30 | Phone call to court re: request of Reporter's Transcript from March 20th Hearing on Motion for Status Conference. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/31/17 | 0.40 | Phone call to court re: ordering transcript of March 20th Hearing on Motion for Status Conference (multiple communications with Court Reporter, A. Frazier). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/03/17 | 0.20 | Update and review docket entries re filing of Motion for Clarification and setting deadlines. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/07/17 | 0.10 | Phone call to court re: confer re status of Reporter's Transcript from March 20, 2017 hearing. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/10/17 | 0.20 | Arrange/follow-up re: service via attorney support service re advancing payment for Reporter's Transcript for hearing on Motion for a Status Conference. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/10/17 | 0.20 | Discussions with attorneys/staff re: email correspondence with USDC Court Reporter re transcript from hearing on Motion for a Status Conference and payment of same. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/02/17 | 0.10 | Draft documents re: Acknowledgement of Hearing Notice form for Oral Argument and send to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/05/17 | 0.30 | Update and review docket entries for Motion for Reconsideration - email new dates to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/05/17 | 1.10 | Revise documents re: review and revise Notice and Declaration in accordance with Local Rules, send revisions to J. Korevec for review 1.00; review corrections from D. Smith and revise documents - send to J. Korevec for final approval. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/05/17 | 0.40 | Electronic Filing: of Notice of Ninth Circuit's Clarifying Order and Declaration of D. Smith |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/05/17 | 0.10 | Arrange/follow-up re: service via attorney support service re delivery of Courtesy Copies to Judge Bernal. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/08/17 | 0.10 | Discussions with attorneys/staff re: email correspondence with D. Smith and J. Korevec re delivery of courtesy copies to Judge Bernal. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/12/17 | 0.40 | Discussions with attorneys/staff re: conference with M. Hidalgo re deadline for Defendant to file response to complaint; email correspondence to and from M. Hidalgo re status on possible efiling and delay of efiling until next week. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/16/17 | 0.70 | Research rules and procedures re: deadlines generated from filing and service of Answer following denial of Motion to Dismiss and determining our ability to amend without leave has passed. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/16/17 | 0.20 | Discussions with attorneys/staff re: email correspondence with M. Hidalgo re document to e-file. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/16/17 | 0.20 | Electronic Filing: prepare final approved document and e-file Notice of Ninth Circuit's Order Denying Defendant's Motion for Reconsideration - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/24/17 | 0.10 | Research rules and procedures re: requirements of Judges re Stipulated Protective Order - email correspondence to J. Korevec re same. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/25/17 | 0.20 | Research rules and procedures re: requirement to use form Stipulated Protective Order provided by Magistrate Judge - email correspondence to J. Korevec re same. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/31/17 | 0.10 | Update and review docket entries. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 06/13/17 | 0.70 | Draft documents re: form required to be attached to Joint 26(f) Report. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 06/13/17 | - | Maintain database for: electronic record of case documents. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 06/13/17 | 0.70 | Calendar future litigation events based on Order Setting Deadlines. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 06/22/17 | 2.00 | Assemble documents re: sets of discovery requests to be served by mail - prepare proof of service re same, prepare in final for signature and service - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 06/22/17 | 1.10 | Docketing and calendaring of case information re served discovery and deposition notices. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/24/17 | 0.40 | Electronic Filing: prepare Joint 26(f) Report for final approval and electronically efile same - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/24/17 | 0.30 | Revise documents re: Joint 26(f) Report to comply with local rules - send to D. Hein for approval. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 08/11/17 | 0.10 | Maintain database for: discovery requests and responses. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 08/11/17 | 2.50 | Calendar future litigation events re discovery responses received, Civil Trial Scheduling Order Issued by Judge Bernal including final pretrial conference and trial dates. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 08/21/17 | 0.50 | Produce Affidavits of service for Amended Deposition Notices. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 08/21/17 | 0.20 | Service of documents: discovery documents - Amended Deposition Notices. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 08/31/17 | 0.10 | Research on-line case information re: Court Reporter present on day of Scheduling Conference and email correspondence requesting transcript from same. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 09/05/17 | 0.10 | Phone call to court re: email correspondence to A. Frazier re receipt of transcript. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 09/25/17 | 0.10 | Produce Affidavits of service for Initial Disclosures, send to D. Hein. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/02/17 | 0.80 | Calendar future litigation events re issued Opinion from Ninth Circuit affirming District Court's Order and Order Lifting Stay. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/03/17 | 0.20 | Phone call to court re: email correspondence with Court Reporter and First Legal re cost of ordering transcript (and advancement of fees for same) from October 2nd hearing. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/04/17 | 0.60 | Phone call to attorney re: calendar - email correspondence to D. Smith and team re deadlines generated from filing of Opinion in Ninth Circuit Court of Appeals - send chart of deadlines re same. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/13/17 | 0.10 | Update and review docket entries. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/21/17 | 0.30 | Discussions with attorneys/staff re: email correspondence with J. Korevec re page length for Reply briefs in Central District of California before Mag. Kato. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/22/17 | 0.40 | Update and review docket entries. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/28/17 | 2.00 | Maintain database for: Redetermined Bond Hearings - update chart and distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/29/17 | 1.10 | Maintain database for: Redetermination Hearings for Individuals - update based on service of additional Notices. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/30/17 | 0.40 | Maintain database for: Redetermination Bond Hearings tracking chart - update with new Notice information. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/01/17 | 2.60 | Maintain database for: Redetermination of Bond Hearings - update tracking chart based on new Notices. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/01/17 | 0.20 | Calendar future litigation events based on Order from Magistrate Judge Granting Plaintiffs' Motion to Compel. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/04/17 | 0.70 | Maintain database for: Redetermination Bond Hearing Tracking Chart based on receipt of new Notices. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/05/17 | 0.40 | Discussions with attorneys/staff re: email correspondence with M. Hidalgo re advancing pretrial and trial dates by eight months to be inserted in Joint Stipulation. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/05/17 | 1.20 | Calendar future litigation events advancing pretrial and trial dates by eight months and sent to M. Hidalgo for review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/06/17 | 3.50 | Analyze/Review documents re: confirming noticing information for all class members in advance of mailing of letter with advisory - highlighting discrepancies. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/06/17 | 0.20 | Discussions with attorneys/staff re: email correspondence and telephone conference with M. Kaufman re preference for notice address for class members. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/07/17 | 2.10 | Discussions with attorneys/staff re: multiple email and telephone communications with LAC Support re creating merge letters and labels from source data for 323 letters to class members and counsel (.70); email correspondence with K. Tshabourian re approval for postage cost for mailing letters and advisory to class members and counsel of record (.10); confer with O. Powar re status of issues and discrepancies between served Notices (.20); email correspondence with K. Tuck re process to compare data lists (.40); multiple email communications with D. Smith and M. Kaufman re comparison of Nov. 17, 2017 list from Government against Bond Hearing Tracking Chart (.40); multiple email communications re outstanding issues with Notices to Class Members (.30). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/07/17 | 0.40 | Maintain database for: Redetermination Bond Hearing tracking chart - add missing information in advance of merging of data and master letters. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/07/17 | 2.00 | Analyze/Review documents re: best practices to employ to compare data provided by Government against Notices served (.60); comparison of class members from Bond Hearing Tracking Chart to Nov. 17, 2017 list provided by Government - highlighting missing notices (1.40). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/08/17 | 0.50 | Draft documents re: create missing mailing labels for letters and advisory mailed to class members. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/08/17 | 0.60 | Maintain database for: Redetermination of Bond Hearings - update tracking chart based on detention location for noticed detainees and date of mailing letter to class members and any counsel of record (.60). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/08/17 | 1.00 | Electronic Filing: efile Joint Stipulation to Continue Pretrial and Trial Dates and Declaration of Douglas Smith in support of Attorneys' Fees and Expenses - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/08/17 | 0.20 | Discussions with attorneys/staff re: email correspondence with D. Smith re efiling today in case (.10); email correspondence with ACLU attorney M. Kaufman re timing to run comparison of class members listed in Government's lists to Bond Hearing Tracking Chart (.10). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/08/17 | 0.80 | Analyze/Review documents re: comparison of file numbers from tracking chart to Government's LAD Hernandez Class Report received Dec. 8, 2018 from M. Kaufman. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/08/17 | 2.00 | Assemble documents re: prepare and send requests for letters to class members and counsel of record to be printed and mailed; letters and advisory to counsel of record for class members (108 individuals) for mailing. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/11/17 | 1.10 | Analyze/Review documents re: compare tracking chart to Defendants' Spreadsheet for identification of missing Notices to detainees, send to team. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/11/17 | 0.10 | Discussions with attorneys/staff re: email correspondence with ACLU re updating chart with released status on applicable detainees. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/11/17 | 1.00 | Maintain database for: Redetermination of Bond Hearings - update tracking chart based on new Notices - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/12/17 | 0.10 | Discussions with attorneys/staff re: email correspondence re discrepancy in hearing dates and times between Defendants' spreadsheet and tracking chart - request for comparison. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/12/17 | 0.30 | Obtain documents from files for attorney re: locate bond hearing notices to review discrepancies between dates and times of hearings. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/12/17 | 0.20 | Analyze/Review documents re: comparison of noticed hearings to Defendants' spreadsheets. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/13/17 | 2.10 | Maintain database for: Redetermination of Bond Hearings - update tracking chart based on detention location for noticed detainees and date of mailing letter to class members and any counsel of record. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/13/17 | 1.70 | Update and review docket entries. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/14/17 | 0.20 | Analyze/Review documents re: Review bond tracking chart - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/14/17 | 0.20 | Discussions with attorneys/staff re: confer with B. Isomoto re assistance with updating Bond Redetermation Hearing Tracking Chart and questions on populating same. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/18/17 | 0.30 | Analyze/Review documents re: cover Stipulation and Stipulated Omnibus Discovery Order for conformity to Local Rules. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/18/17 | 0.50 | Electronic Filing: prepare cover Stipulation re Stipulated Omnibus Discovery Order for approval and e-file same. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/18/17 | 0.20 | Arrange/follow-up re: service via attorney support service re courtesy copies to Judge Kato. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/18/17 | 0.40 | Update and review docket entries. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/21/17 | 0.10 | Update and review docket entries. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/21/17 | 0.10 | Arrange/follow-up re: service via attorney support service re courtesy copies to Judge Kato. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/21/17 | 0.60 | Electronic Filing: prepare cover Stipulation and [Proposed] Omnibus Stipulated Protective Order for approval and e-file same. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/22/17 | 0.80 | Discussions with attorneys/staff re: email correspondence with D. Smith and J. Korevec re query to have comparison of [proposed] Order and final Order to determine changes by Judge (.10); multiple email communications with Support and D. Smith re versions of Order sent in to determine what document Judge Kato chose to use and revise (.70). |

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/26/17 | 0.10 | Discussions with attorneys/staff re: email correspondence with M. Hidalgo, N. Berglund re uploading documents to FTP site. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/28/17 | 0.20 | Research precedent documents for attorneys re: locate bond notice and send to S. Kang at ACLU. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/03/18 | 0.20 | Update and review docket entries based on Order Awarding Attorneys' Fees. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/03/18 | 2.90 | Analyze/Review documents re: electronic correspondence from J. Hardy detailing bond hearing information on detainees in place of individual Notice, noting released individuals and update tracking chart. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/05/18 | 0.30 | Analyze/Review documents re: redline of signed Protective Order against initial [proposed] Protective Order confirming interlineation made by the Judge. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/09/18 | 0.20 | Discussions with attorneys/staff re: email correspondence with S. Kang at ACLU re requesting Notice of Rescheduled Bond Hearing for detainee and confirming re-Notice is not in file. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/09/18 | 0.10 | Obtain documents from files for attorney re: locating Bond Notice for Rescheduled Hearing. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/10/18 | 0.20 | Research rules and procedures re: deadlines generated in Ninth Circuit and District Court by Issuance of Mandate. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/10/18 | 0.20 | Calendar future litigation events based on issuance of Mandate. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/10/18 | 0.10 | Discussions with attorneys/staff re: email correspondence with D. Smith re receipt of new bond notices. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/10/18 | 2.30 | Analyze/Review documents re: bond notices received from ACLU and updating bond tracking chart to include all detainees. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/12/18 | 1.30 | Research rules and procedures re: deadlines, rules and procedures for request for attorneys fees, application to tax costs on appeal, and filing Bill of Costs - email correspondence to D. Smith. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/22/18 | 0.40 | Research rules and procedures re: research deadline for filing Opposition to Motion to Stay Case Deadlines, etc. filed by Defendant when no hearing has been requested. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/22/18 | 0.40 | Discussions with attorneys/staff re: confer with B. Isomoto re rules concerning deadline for response to Motion filed without a hearing date (.20); telephone conference with J. Korevec re same (.10); email correspondence with team re deadlines generated from filing of Motion to Stay Case deadlines (.10). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/22/18 | 0.40 | Calendar future litigation events based on Government's filing of Motion to Stay Case Deadlines re Lapse in Appropriations. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/25/18 | 0.60 | Maintain database for: electronic records of pleadings - code for key word reference. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/26/18 | 1.10 | Maintain database for: electronic records of pleadings and discovery - code for key word search. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/30/18 | 0.40 | Draft documents re: form Subpoenas for Deposition, and Production of Documents, and Proof of Service to BI Incorporated. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/30/18 | 0.50 | Research rules and procedures re: notice requirements for service of deposition subpoena and production of documents subpoena. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/30/18 | 0.60 | Calendar future litigation events from Magistrate's Order on Defendant's Discovery Schedule. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/30/18 | 0.20 | Update and review docket entries re Orders Granting Joint Stipulations for continuances. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/31/18 | 0.10 | Discussions with attorneys/staff re: email correspondence with J. Korevec re status of Subpoenas and query to Library to locate Registered Agent for BI Incorporated. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/31/18 | 0.30 | Research rules and procedures re: requirements for setting location for Deposition and production of documents according to FRCP 45 - email correspondence to J. Korevec, D. Smith, and S. Cooper. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/07/18 | 0.40 | Maintain database for: electronic record of discovery responses served December 2017 - send link to J. Korevec. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/16/18 | 0.10 | Discussions with attorneys/staff re: email correspondence to J. Korevec inquiring about sealed Status Report. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/22/18 | 0.50 | Discussions with attorneys/staff re: email correspondence with O. Powar re project to identify declarations filed in case and related cases for custodians of record and send results of research (.40); email correspondence with J. Korevec re current address for A. Zack (.10). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/22/18 | 1.20 | Research on-line case information re: review dockets for declarations to determine if new custodians can be identified. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/23/18 | 0.20 | Electronic Filing: multiple email communications with J. Korevec, D. Smith and S. Cooper re expected ex parte application from Government and request to be available to efile response this weekend. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/26/18 | 1.20 | Electronic Filing: prepare Opposition to Ex Parte Application to Modify Amended Order and Declaration of Douglas Smith for final approval and e-file same - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/26/18 | 0.30 | Arrange/follow-up re: service via attorney support service re courtesy copies to Judge Kato. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/26/18 | 0.30 | Research rules and procedures re: font size limitation for footnotes on documents submitted in Central District of California, telephone conferences with J. Korevec re same |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/27/18 | 0.10 | Discussions with attorneys/staff re: email correspondence with D. Smith and J. Korevec confirming delivery of courtesy copies of Opposition to Ex Parte Application to Judge Kato. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/06/18 | 0.30 | Update and review docket entries based on Order Denying Ex Parte. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/09/18 | 1.00 | Electronic Filing: e-file Plaintiffs' Proposed Plan for Defendants to Provide Documents and Declaration of D. Smith - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/13/18 | 0.20 | Calendar future litigation events from Minute Order re filing of Joint Discovery Plan. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/13/18 | 0.20 | Maintain database for: email communications between firm and Government and update database re same. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/23/18 | 0.20 | Discussions with attorneys/staff re: review email communications re timing for filing tonight on Joint Report/Stipulation and confirmation that Defendants will e-file. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/27/18 | 0.10 | Discussions with attorneys/staff re: email correspondence with J. Korevec, M. Hidalgo and D. Smith re service of subpoena. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/27/18 | 0.20 | Analyze/Review documents re: re service of subpoena. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/28/18 | 1.50 | Electronic Filing: prepare and e-file Joint List of Agreed Search Terms and Custodians - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/28/18 | 0.30 | Arrange/follow-up re: service via attorney support service re courtesy copy to Judge Kato. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/28/18 | 0.40 | Discussions with attorneys/staff re: telephone conference and email communications re procedures for serving subpoenas (.20); telephone conference with J. Korevec re request to e-filing joint document tonight (.20). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/29/18 | 0.10 | Discussions with attorneys/staff re: email correspondence to D. Smith, C. Thompson, J. Korevec, M. Kaufman, and S. Cooper confirming courtesy copy delivered to Judge Kato. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/29/18 | 0.40 | Research on-line case information re: service of subpoena. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/03/18 | 0.20 | Discussions with attorneys/staff re: email correspondence with K. Lee and S. Cooper re status of production files received from Government. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/04/18 | 0.20 | Discussions with attorneys/staff re:  telephone conference with S. Kang re service of subpoenas. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/05/18 | 0.20 | Discussions with attorneys/staff re: email correspondence with S. Kang re procedural rules for service of subpoena. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/06/18 | 0.50 | Calendar future litigation events re subpoena for deposition and production to documents to BI Inc. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/06/18 | 0.20 | Discussions with attorneys/staff re: email correspondence with team re deadlines from service of subpoena to BI Inc. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/12/18 | 0.10 | Calendar future litigation events re Minute Order re Briefing on Appointment of Special Master re Discovery Disputes. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/13/18 | 0.20 | Analyze/Review documents re: email correspondence from Government re improper service of subpoena to B.I. Incorporated. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/17/18 | 0.70 | Discussions with attorneys/staff re: telephone conference with JAMS re query on filtering for special masters and/or discovery referee (.20); email correspondence with C. Thompson and D. Smith re results of research including chart of neutrals and bios for review (.50). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/17/18 | 1.40 | Research on-line case information re: filter JAMS neutrals for specialists as Special Masters, Discovery Referees, or experience with ESI. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/18/18 | 0.10 | Discussions with attorneys/staff re: telephone conference with John Korevec re upcoming filing on Memorandum re Nominating Special Master. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/19/18 | 0.50 | Discussions with attorneys/staff re: email correspondence with O. Powar re need for biographies of suggested Special Masters from JAMS for efiling (.40); email correspondence re confirming party who will efile Plaintiffs' Memorandum re Nomination of Special Master (.10). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/02/18 | 0.20 | Analyze/Review documents re: email communications re deadlines to calendar. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/02/18 | 0.40 | Research rules and procedures re: meet and confer requirement for L.R. 37-1 Joint Stipulation, including any requirements for reporting meet and confer attempts to Court - email results to J. Korevec. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/03/18 | 0.20 | Calendar future litigation events based on service of discovery requests from Defendants. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/03/18 | 0.40 | Draft documents re: Audio Recording Form for CD from March 19, 2018 hearing for review and approval. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/08/18 | 0.10 | Assemble documents re: Responses and Objections of B.I., Inc. to Plaintiffs' Subpoenas - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/10/18 | 0.10 | Discussions with attorneys/staff re: email correspondence to Hernandez team re circulating Responses and Objections of B.I., Inc. to Plaintiffs' Subpoena. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/22/18 | 0.10 | Discussions with attorneys/staff re: email correspondence with S. Cooper and J. Korevec re location of CD from April 30, 2018 production. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/23/18 | 0.70 | Calendar future litigation events based on order re Appointment of Special Master. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/31/18 | 0.70 | Obtain documents from files for attorney re: review SRM and eDocs for executed Engagement Letters signed by clients. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/31/18 | 0.20 | Discussions with attorneys/staff re: email correspondence with D. Smith, J. Korevec, and S. Cooper re status of 30(b)(6) depositions and if conference rooms and court reporter arrangements are necessary. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/31/18 | 0.10 | Update and review docket entries re extension for response to discovery requests - send to D. Smith. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 06/01/18 | 0.10 | Analyze/Review documents re: review email correspondence re summary of A files on plaintiffs. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 06/06/18 | 0.20 | Discussions with attorneys/staff re: email correspondence re files received from Plaintiff Hernandez' Immigration lawyer - send link of saved documents to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 06/06/18 | 0.20 | Update and review docket entries based on Order Granting Joint Stipulation - no revisions to dates. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 06/13/18 | 0.30 | Entry of case info into the docketing system re appointment of Discovery Referee from  JAMS - send dates to D. Smith and C. Thompson. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 06/14/18 | 0.10 | Discussions with attorneys/staff re: confer with S. Cooper re document production in Hernandez. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 06/18/18 | 0.60 | Discussions with attorneys/staff re: review email correspondence up uploading files, telephone conference with C. Thopmson and email correspondence with K. Lee re FTP site and research locations for upload (.50); email conference with C. Thompson re serving Plaintiffs' Discovery Responses today (.10). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 06/18/18 | 0.10 | Update and review docket entries based on service of Plaintiffs' discovery responses. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 06/18/18 | 0.20 | Produce Affidavits of service for Plaintiffs' Discovery Responses. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 06/18/18 | 0.30 | Service of documents: discovery documents re Plaintiffs' Discovery Responses. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 06/22/18 | 0.20 | Electronic Filing: e-file Notice of Withdrawal of M. Hidalgo from case - distribute conformed copy to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/02/18 | 0.60 | Calendar future litigation events re scheduled depositions for July 11 and July 20. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/02/18 | 0.70 | Analyze/Review documents re: re continued deadlines, electronic service of documents and objections for inclusion in the electronic record (.50); review email correspondence re discovery production uploads and status of same (.20). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/02/18 | 0.10 | Discussions with attorneys/staff re: email correspondence to D. Smith, C. Tarazon, O. Powar re depositions on July 11 and 20. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/02/18 | 0.40 | Draft documents re: Index for Spiral Cover and Notebook in preparation meeting with Special Master - deliver to D. Smith. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/05/18 | 3.20 | Assemble documents re: finalize binders for Special Master. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/05/18 | 0.10 | Electronic Filing: e-file Plaintiffs' Initial Disclosures - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/05/18 | 0.40 | Discussions with attorneys/staff re: email correspondence with D. Smith re documents for Special Master. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/06/18 | 0.40 | Discussions with attorneys/staff re: telephone conference with JAMS re mailing address for Special Master - prepare mailing of binders. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/10/18 | 0.50 | Discussions with attorneys/staff re: email correspondence with D. Smith re calendaring deadlines set by Special Master (.30); email correspondence re attendees for DOJ deposition (.20). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/10/18 | 0.30 | Update and review docket entries re deposition set in Los Angeles (.10); update docket entries based on Initial Discovery Order issued by Special Master (.20). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/10/18 | 1.40 | Assemble documents re: exhibits for Deposition of DOJ. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/11/18 | 0.60 | Calendar future litigation events from Special Master's Discovery Orders. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/11/18 | 0.10 | Meeting/conf call re: meet ACLU team who attended DOJ deposition. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/13/18 | 0.40 | Discussions with attorneys/staff re: multiple email communications re cancellation of July 20 deposition and cancellation of court reporter and reserved conference rooms. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/19/18 | 0.60 | Update and review docket entries based on order from Special Magistrate re extending time for DHS to submit declarations. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/24/18 | - | Maintain database for: electronic records management. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/27/18 | 0.30 | Calendar future litigation events based on circulation of deposition transcript of Hon. R. P. Maggard. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/31/18 | 0.10 | Discussions with attorneys/staff re: email correspondence with S. Cooper re Hernandez discovery. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 08/02/18 | 0.40 | Update and review docket entries re rescheduling monthly conference call with Special Master and Order Extending Time to Serve Privilege Log. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 08/13/18 | 0.60 | Calendar future litigation events re depositions of B. McDowell and D. Jennings. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 08/17/18 | 0.20 | Calendar future litigation events based on Discovery Order No. 2 - send dates to D. Smith and C. Thompson. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 08/20/18 | 0.30 | Update and review docket entries re Second Discovery Order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 08/24/18 | 0.80 | Electronic Filing: prepare Stipulation and [Proposed] Order to Amend Discovery Order Dkt 195 for approval and e-file same. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 08/29/18 | 0.80 | Electronic Filing: prepare Requests for Production of Documents, Set Two to DOJ and Requests for Production of Documents, Set Three, to DHS to conform with local rules - send for review and approval. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 08/29/18 | 0.30 | Produce Affidavits of service for discovery requests. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 08/29/18 | 0.20 | Service of documents: discovery documents to DOJ and DHS via electronic service. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 08/29/18 | 0.20 | Discussions with attorneys/staff re: arrangements for Deposition of Valdez on September 26, 2018 (.20). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 08/29/18 | 0.50 | Calendar future litigation events re deposition of Valdez and service of discovery requests to DOJ and DHS. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 08/29/18 | 0.40 | Draft documents re: Amended Notices of Deposition forms for McDowell, Jennings and Valdez - send to D. Smith, O. Powar, and A. Phillips. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 08/30/18 | 0.10 | Discussions with attorneys/staff re: email correspondence with S. Cooper re upcoming deadlines in case. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 09/06/18 | 0.20 | Discussions with attorneys/staff re: email correspondence with S. Cooper and S. Smith re scheduled depositions in D.C. Office. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 09/17/18 | 0.10 | Discussions with attorneys/staff re: email correspondence with Court Reporter re need to correct date on transcript of D. Jennings. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 09/17/18 | 0.10 | Update and review docket entries. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 09/21/18 | 0.30 | Discussions with attorneys/staff re: confer with S. Cooper re procedure for hard copy deposition transcripts in case (.20); email correspondence with K. Lee and S. Cooper re Clawback Notice from Defendants (.10). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 09/24/18 | 0.70 | Discussions with attorneys/staff re: multiple email communications with D. Smith, S. Cooper, K. Lee and telephone conferences with S. Cooper and K. Lee re status of Defendants' clawback request in our documents retention systems (70). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 09/25/18 | 0.10 | Discussions with attorneys/staff re: email correspondence re upcoming deposition with A. Valdez. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 09/26/18 | 0.20 | Discussions with attorneys/staff re: email correspondence re deposition transcripts and exhibit numbering to comply with Central District Local Rules (.10); email correspondence with D. Smith re filing for Thursday (10). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 09/27/18 | 0.10 | Update and review docket entries re Monthly Conference Call set by Special Master. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 09/27/18 | 0.30 | Discussions with attorneys/staff re: multiple email communications with D. Smith re filing expected today. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 09/27/18 | 0.40 | Assemble documents re: exhibits in support of Declaration of D. Smith and sent for review and approval. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 09/27/18 | 0.60 | Electronic Filing: prepare Supplemental Memorandum in Support of Opposition to Motion to Compel and supporting Declaration of D. Smith with Exhibits 1-5 in final for approval and e-file same - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 09/27/18 | 0.20 | Assemble documents re: courtesy copies of Opposition and Declaration of D. Smith to Special Master. |

Doc. No
on NYCSR02A
Sheet: Time Detail (All)

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 09/28/18 | 0.30 | Service of documents: responses/objections - service of Opposition to Motion to Compel with Declaration of D. Smith on Special Master. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/08/18 | 0.20 | Calendar future litigation events re service of Joint Stipulation re Attorneys' Fees. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/09/18 | 0.80 | Electronic Filing: research e-filing Discovery Motion before Special Master, without hearing date, Notice of Motion and Motion for Attorneys' Fees with Joint Stipulation per L.R. 37-2.1 and Declarations. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/09/18 | 1.30 | Electronic Filing: prepare Discovery Motion - Notice of Motion and Motion for Attorneys' Fees with Joint Stipulation per L.R. 37-2.1 and Declarations for final approval and e-file same - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/10/18 | 0.20 | Service of documents: motion papers re courtesy copies of Motion for Attorneys' Fees to Special Master. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/11/18 | 0.40 | Update and review docket entries based on email agreement of the parties for extensions to discovery responses and noticed depositions. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/11/18 | - | Maintain database for: electronic record management. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/11/18 | 1.90 | Assemble documents re: Discovery Binder for E. Shef including all discovery propounded and responded to and all discovery orders. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/11/18 | 0.70 | Draft documents re: Index to Discovery Binder for E. Shef. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/12/18 | 0.80 | Analyze/Review documents re: review clawback letter for exhibits produced during deposition that are subject to October 10, 2018 clawback letter. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/12/18 | 0.20 | Discussions with attorneys/staff re: email correspondence to team re results of analysis of October 10, 2018 claw-back compared to exhibit tracking chart. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/15/18 | 0.80 | Discussions with attorneys/staff re: email correspondence to S. Cooper and K. Lee re authority to destroy Jennings Exhibit 9 deposition exhibit (.50); telephone conference with K. Tuck and email correspondence with D. Smith re requested redline of Tentative Order and Order re Defendants' Motion to Compel (.30). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/15/18 | 0.30 | Calendar future litigation events - re last day to file objections to Special Master's Order on Defendant's Motion to Compel - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/16/18 | 0.30 | Discussions with attorneys/staff re: email correspondence to D. Smith, C. Thompson, K. Lee and S. Cooper re status on completion of clawback of Exhibit 9 submitted during depositions and which transcript files should be deleted. |

Doc. No
on NYCSR02A
Sheet: Time Detail (All)

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/17/18 | 0.30 | Discussions with attorneys/staff re: email correspondence with E. Sedler re needing discovery binders for client meeting and copies of Notices of Deposition of Plaintiffs (.20); email correspondence with D. Smith, C. Tarazon, N. Berglund, and S. Cooper re calendaring next monthly call with Special Master (.10). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/17/18 | 0.20 | Calendar future litigation events re Monthly Conference call - send deadlines to D. Smith and E. Sedler. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/18/18 | 0.90 | Research rules and procedures re: Standing Orders of Judge Bernal re Pretrial and Trial deadlines - calculate same given proposed briefing schedule from D. Smith and send results of same to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/22/18 | 0.50 | Draft documents re: Plaintiff Hernandez's Response to Interrogatories shell - send to E. Sedler. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/23/18 | 0.70 | Revise documents re: caption on Joint Stipulation and [Proposed] Order re Continuing Deadlines re Order on Defendants' Motion to Compel - send drafts to E. Sedler and A. Muscato. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/23/18 | 0.20 | Research rules and procedures re: review proposed pretrial and trial deadlines and confirm they comport with Judge Bernal's Chamber Rules and Local Rules, and Federal Rules of Civil Procedures - email results to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/24/18 | 0.30 | Discussions with attorneys/staff re: telephone conference and email correspondence with E. Sedler re Confidential notation on discovery responses re Stipulated Omnibus Discovery Order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/24/18 | 1.10 | Electronic Filing: prepare Joint Stipulation Continuing Deadlines from Defendants' Motion to Compel and [Proposed] Order for approval and e-file same - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/25/18 | 0.70 | Discussions with attorneys/staff re: email correspondence with E. Sedler re corrections to Discovery Responses (.10); email communication with D. Smith, K. Lee, S. Cooper re documents received by clients and need to re-unitize prior to upload (.20); email correspondence with D. Smith, E. Sedler and A. Musante re Order Granting Extension to Comply with Motion to Compel (.10); email correspondence and telephone conferences with LAC Support and A. Musante  re Joint Stipulation re Continued Pretrial and Trial Deadlines (.30). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/25/18 | 0.70 | Electronic Filing: prepare Joint Stipulation and [Proposed] Order re Continuance of Pretrial and Trial Deadlines for final approval and e-file same - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/25/18 | 0.10 | Arrange/follow-up re: service via attorney support service re courtesy copies of Joint Stipulation and [Proposed] Order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/30/18 | 0.80 | Discussions with attorneys/staff re: review discovery emails and email correspondence to Court Reporter, D. Smith, C. Thompson, K. Lee and S. Cooper re replacement transcript files in Jennings and Valdez. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/30/18 | 0.40 | Draft documents re: Verifications for X. Hernandez and C. Matias - send to E. Sedler for review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/31/18 | 0.50 | Electronic Filing: prepare Joint Stipulation re Extension of Time to Comply with Order on Motion to Compel and [Proposed] Order for final approval and e-file same. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/31/18 | 0.70 | Discussions with attorneys/staff re: email correspondence to K. Lee re .msg files resident in folder with documents received from Immigration Attorney (.10); email correspondence with E. Sedler re translation of Interrogatory Responses for Plaintiffs (.20); email correspondence and telephone conference to C. Miranda of Veritext re replaced Exhibit 9 and replacement transcript pages (.40). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/31/18 | - | Maintain database for: electronic records management - update database. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/31/18 | 0.30 | Draft documents re: Declaration of Spanish Translation for Interrogatory Responses - send to E. Sedler. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/31/18 | 0.20 | Research rules and procedures re: timing for filing Motion for Review of Magistrate's Order - send deadlines to D. Smith, E. Sedler, C. Thompson, O. Powar, A. Phillips and A. Musante. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/01/18 | 0.90 | Research rules and procedures re: research Federal Rules of Evidence 604 re rules for translators and language re same. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/02/18 | 1.00 | Update and review docket entries re Amended Deposition Notices of Plaintiffs and Order Continuing Pretrial and Trial Deadlines. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/05/18 | 1.00 | Electronic Filing: prepare Plaintiffs' Rule 53(f) Motion, Declaration of D. Smith, and [Proposed] Order in final for approval and e-file same - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/05/18 | 0.20 | Analyze/Review documents re: review email correspondence re Plaintiffs' discovery responses and translations related to Verifications. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/06/18 | 0.40 | Meeting/conf call re: meet with D. Smith re binders needed for telephonic oral argument before the Special Master (.20); confer with S. Cooper re delivery of declaration binder to D. Smith in DC office (.20). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/06/18 | 0.40 | Assemble documents re: briefing binder and declarations with exhibits binder for D. Smith. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/06/18 | 0.40 | Research rules and procedures re: timing to file response to Objections to Master's Order - send rules and deadlines to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/06/18 | 0.50 | Maintain database for: electronic record for pleadings, correspondence, and discovery. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/13/18 | 0.20 | Update and review docket entries based on Second Amended Notices of Deposition. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/14/18 | 0.10 | Revise documents re: revise Responses to Interrogatories for Matias to remove Verification page - send to E. Sedler and A. Musante. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/14/18 | 0.30 | Discussions with attorneys/staff re: email correspondence with S. Cooper ex parte filing today (.20); email correspondence to E. Sedler and A. Musante re correcting attorney general in caption with Acting Attorney General (.10). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/14/18 | 0.30 | Update and review docket entries. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/14/18 | 0.30 | Maintain database for: electronic record management of pleadings, correspondence, emails, etc. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/15/18 | 0.20 | Discussions with attorneys/staff re: conference with D. Smith re strategy for upcoming case filings. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/16/18 | 0.90 | Discussions with attorneys/staff re: telephone conferences with D. Smith and E. Sedler re FRCP and Local Rules governing calculating deadline for filings when due date lands on legal holiday and determining how to calculate last day and next day (.40); email correspondence with D. Smith and S. Cooper re Motion to Strike (.50). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/19/18 | 0.90 | Discussions with attorneys/staff re: multiple email communications re sending Reply in support of 53(f) Motion for cite checking (.40); telephone conference with D. Smith and S. Cooper re timing for e-filing Response to Objections to Special Master Order and if any rules dictate timing re same (.20); telephone conference with S. Cooper re new date for e-filing Response (.10); telephone conference with A. Phillips re same of formatting for letter brief and ex parte proposed order (.10); email correspondence to K. Lee, S. Cooper and team re recently received document production (.10). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/19/18 | 0.50 | Revise documents re: format ex parte application into letter brief - send to LAC Support to finalize and email documents to E. Sedler. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/19/18 | 0.50 | Draft documents re: Motion for Protective Order shell - send to A. Phillips, E. Sedler and S. Cooper. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/19/18 | 0.20 | Electronic Filing: e-file Reply in Support of 53(f) Motion - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/19/18 | 0.10 | Arrange/follow-up re: service via attorney support service re courtesy copy of Reply to Judge Bernal. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/19/18 | 0.30 | Update and review docket entries re new deadline for filing Response to Objections and new dates for depositions of named Plaintiffs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/21/18 | 0.20 | Maintain database for: client documents for named plaintiffs re A-files and bond hearing transcripts. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/21/18 | 0.40 | Discussions with attorneys/staff re: email correspondence to K. Lee, S. Cooper and team re volume 26 of document production and request to upload to FTP site and Relativity (.10); email correspondence to D. Smith and team re delivery of courtesy copy to Judge Bernal (.10); multiple email communications re status of Response to Objections for e-filing tonight confirming that deadline was moved to next week (.20). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/26/18 | 0.20 | Research rules and procedures re: deadline to respond to ex parte application and send misquoted judge rule to D. Smith. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/26/18 | 0.80 | Discussions with attorneys/staff re: multiple email communications with E. Sedler, D. Smith and S. Cooper re requested documents, deposition preparation, and team strategy re status of case. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/27/18 | 1.00 | Discussions with attorneys/staff re: email correspondence with D. Smith re status of filing Response to Rule 53(f) Objections tonight (.10); telephone conference with S. Cooper re status of binders for named plaintiff depositions and preparation for upcoming deposition, and status of case (.40);  telephone conference with B. Sebastian and email correspondence with C. Thompson, S. Cooper and B. Sebastian re ACLU attendee at Deposition of C. Matias (.50). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/28/18 | 0.10 | Electronic Filing: e-file Notice of Appearance of E. Sedler - distribute to D. Smith, E. Sedler and S. Cooper. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/29/18 | 3.60 | Electronic Filing: prepare Response, Declaration and exhibit in support of Response to Defendants' Rule 53(f) objections and Opposition to Ex Parte Application re Late Filed Opposition for approval and e-file same - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/29/18 | 0.20 | Arrange/follow-up re: service via attorney support service re courtesy copies to Judge Bernal for expedited delivery the next day. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/29/18 | 0.20 | Discussions with attorneys/staff re: telephone conference with S. Cooper re assistance on e-filing later today and planning for cite and fact checking of briefs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/29/18 | 3.30 | Update and review docket entries re continued Pretrial and Trial deadlines including fact and expert discovery deadlines. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/29/18 | 0.60 | Draft documents re: Declarations of D. Smith in support of Response to 53(f) Objections and Opposition to Ex Parte Application re late filed Opposition. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/30/18 | 0.10 | Discussions with attorneys/staff re: email correspondence to D. Smith, A. Phillips, S. Cooper re delivery of courtesy copies. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/30/18 | 0.20 | Draft documents re: Notice of Errata shell re Opposition to Ex Parte Application - send to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/30/18 | 0.60 | Electronic Filing: prepare Notice of Errata and Corrected Opposition for approval and e-file same - distribute to team. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 11/30/18 | 0.10 | Arrange/follow-up re: service via attorney support service re courtesy copy to J. Bernal. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/07/18 | 0.80 | Update and review docket entries following Order granting Ex Parte Relief to Comply With Special Master's Order and deadlines associated with receipt of Deposition Transcript of C. Matias - send deadlines to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/10/18 | 0.20 | Update and review docket entries re receipt of deposition transcript of X. Hernandez - send dates to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/13/18 | 0.40 | Discussions with attorneys/staff re: email correspondence re Defendants' Clawback letter and procedures to confirm deletion of documents from database. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/13/18 | 0.20 | Update and review docket entries based on service of Joint Stipulation re Motion to Enforce Order - send deadline to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/14/18 | 2.80 | Draft documents re: excel chart listing clawback documents with privilege log overlay - send chart to D. Smith, S. Cooper, and K. Lee. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/14/18 | 2.10 | Analyze/Review documents re: documents declared on privilege logs and also listed in clawback letters. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/21/18 | 1.90 | Draft documents re: discovery motion and joint stipulation re shell re further responses - send to D. Smith. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/27/18 | 0.70 | Electronic Filing: prepare Joint Stipulation and [Proposed] Order to Extend Discovery Deadlines Around the Holidays for approval and e-file same - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/28/18 | 0.30 | Update and review docket entries re Order on Joint Stipulation to Extend Discovery Deadlines Around Holidays. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/24/19 | 0.20 | Discussions with attorneys/staff re: email correspondence with O. Powar re upcoming assistance with logging detainees associated with produced A-files in preparation for document review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/25/19 | 4.10 | Draft documents re: create chart of detainee names and A-numbers for produced documents in preparation for document review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/25/19 | 0.50 | Discussions with attorneys/staff re: confer with O. Powar re assistance with organizing produced A-files by detainee for ease with grouping and review (.40); email correspondence with team re calculating deadlines of stayed events given end of government shutdown (.10). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/28/19 | 2.70 | Analyze/Review documents re: review produced native A-Files to record detainee name and A-number for grouping and review by attorneys. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/28/19 | 0.10 | Discussions with attorneys/staff re: email correspondence with O. Powar re status of review of produced A-Files to record detainee name and A-number. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/28/19 | 1.80 | Update and review docket entries re recalculating discovery, Pretrial, and Trial deadlines based on 29-day and 32-day continuances following end of Government shutdown - send deadlines to team. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/29/19 | 3.00 | Analyze/Review documents re: review produced native A-Files to record detainee name and A-number for grouping and review by attorneys. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/30/19 | 0.70 | Update and review docket entries re recalculating discovery, Pretrial, and Trial deadlines based on 35-day continuances following end of Government shutdown - send deadlines to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/30/19 | 0.30 | Discussions with attorneys/staff re: email correspondence with O. Powar re chart of produced A-Files listing detainee name and A-number for grouping and review by attorneys (.10); email correspondence to team re Order from Southern District of California re length of lapse in government shutdown (.20). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 01/30/19 | 0.60 | Electronic Filing: e-filing Joint Status Report and Joint Stipulation to Extend and Continue Pretrial and Trial Deadlines due to Lapse in Government - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/04/19 | 0.80 | Update and review docket entries re Order Extending Pretrial and Trial Deadlines. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/04/19 | 0.20 | Calendar future litigation events re Plaintiffs' Joint Stipulation re Motion to Compel Documents re Implementation of Preliminary Injunction - send deadlines to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/05/19 | 1.30 | Update and review docket entries re Order Extending Pretrial and Trial Deadlines - send calendar to ACLU team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/06/19 | 0.10 | Discussions with attorneys/staff re: email correspondence with team and confer with S. Cooper re upcoming deadlines in ACLU case. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/06/19 | 0.20 | Analyze/Review documents re: upcoming deadlines for ACLU case. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/07/19 | 0.20 | Discussions with attorneys/staff re: email correspondence with D. Hausman and team re served deposition notices. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/08/19 | 0.70 | Analyze/Review documents re: deposition notices to E. Carbonneau, M. Jones, J. Wilson for compliance with local rules and formatting - send suggested revisions to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/08/19 | 0.30 | Draft documents re: proof of service for deposition notices - send to D. Smith, A. Farmer and S. Cooper. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/08/19 | 0.50 | Update and review docket entries re new deadlines for Plaintiffs' Motion to Compel re Preliminary Injunction, including filing of supplemental memorandum given no hearing date for motion - send new deadlines to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/08/19 | 0.70 | Discussions with attorneys/staff re: arrange for conference services and court reporter services for depositions of E. Carbonneau, M. Jones, and J. Wilson. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/11/19 | 0.20 | Discussions with attorneys/staff re: email correspondence to ACLU team re status of filing due today. 6; email correspondence re e-filing Joint Stipulation following receipt of Opposing Counsel's information. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/11/19 | 0.30 | Update and review docket entries. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/13/19 | 1.00 | Update and review docket entries based on filing of discovery motions, etc. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/13/19 | 0.10 | Discussions with attorneys/staff re: email correspondence to D. Smith re efiling Joint Stipulation re December 1, 2017 Discovery Order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/13/19 | 0.90 | Electronic Filing: prepare Joint Stipulation to Enforce December 1, 2017 Discovery Order for approval and e-file same - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/13/19 | 0.40 | Research rules and procedures re: last day to file Supplemental Memoranda to discovery motion when no hearing is set. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/13/19 | 0.40 | Prod. wkly calendar rpt for distr. to attnys. - send draft to D. Smith for review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/14/19 | 0.40 | Service of documents: motion papers re courtesy copies to Special Master re Plaintiffs' Motion to Enforce December 1, 2017 Discovery Order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/15/19 | 0.20 | Draft documents re: proof of service of Plaintiffs' Supplemental Responses to First Sets of Interrogatories - send to A. Musante and D. Smith. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/15/19 | 0.80 | Prod. wkly calendar rpt for distr. to attnys covering next two weeks. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/15/19 | 0.10 | Discussions with attorneys/staff re: email correspondence with D. Smith re tracking Special Master's courtesy copies of Plaintiffs' Motion to Enforce December 1, 2017 Discovery Order and due date report. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/19/19 | 0.20 | Discussions with attorneys/staff re: email correspondence with K. Lee re request to add text to document production related to RCA production for easy location in the future. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/19/19 | 0.60 | Revise documents re: revise Amended Deposition Notices of E. Carbonneau, M. Jones, and J. Wilson and Deposition Notice of C. McLean - send drafts to A. Farmer. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/20/19 | 0.50 | Update and review docket entries re served Amended Deposition Notices of E. Carbonneau, M. Jones, J. Wilson and C. McLean. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/21/19 | 0.50 | Update and review docket entries re discovery motions - send deadlines to D. Smith, A. Farmer and S. Cooper. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/21/19 | 0.10 | Discussions with attorneys/staff re: email correspondence with D. Smith and S. Cooper re arrangements for Plaintiffs' noticed depositions of E. Carbonneau, M. Jones, J. Wilson and C. McLean. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/21/19 | 1.50 | Discussions with attorneys/staff re: email correspondence with D. Smith, M. Kaufman and S. Kang re status of courtesy copies to Special Master and address and instructions from Special Master re same (.50); email correspondence with D. Smith and S. Cooper re arrangements for Plaintiffs' noticed depositions of E. Carbonneau, M. Jones, J. Wilson and C. McLean (.10); email correspondence with D. Smith re noticed depositions (.10); multiple email communications and telephone conferences with A. Farmer and Support Team re approval of form of chart logging all privilege log entries by defendant entity and instructions to Support Team for entry of information into chart (.80). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/25/19 | 0.30 | Prod. wkly calendar rpt for distr. to attnys. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/25/19 | 0.40 | Discussions with attorneys/staff re: distribute CD of document production to K. Lee for uploading to review sites (.10); email correspondence with D. Smith, M. Kaufman and S. Kang re filing Supplemental Memorandum in support of Plaintiffs' Motion to Compel Documents re Implementation of Preliminary Injunction (.30). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/26/19 | 0.20 | Service of documents: discovery documents by overnight mail - secure CD of document production. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/26/19 | 0.20 | Update and review docket entries re monthly conference call with Special Master. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/26/19 | 0.90 | Draft documents re: shell forms for Application, [Proposed] Order, and Declaration to file Under Seal - send to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/27/19 | 0.80 | Discussions with attorneys/staff re: multiple email communications with ACLU team re procedures for filing under seal and status of redacted and unredacted documents. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/27/19 | 2.00 | Draft documents re: shell pleadings of Application to File Under Seal, [Proposed] Order, and Sealed Declaration - send to team for review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/27/19 | 1.20 | Analyze/Review documents re: re fact checking Supplemental Memorandum re Plaintiffs' Motion to Enforce Dec. 1, 2017 Discovery Order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 02/27/19 | 0.50 | Electronic Filing: prepare Supplemental Memorandum in Support of Motion to Enforce Dec. 1, 2017 Order and Declaration of D. Hausman for approval and e-file same - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/01/19 | 0.20 | Analyze/Review documents re: email communications re status of responses to requests for production. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/01/19 | 0.10 | Update and review docket entries re continuation of responses of due date for discovery. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/01/19 | 0.90 | Prod. wkly calendar rpt for distr. to attnys. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/05/19 | 1.60 | Electronic Filing: prepare Supplemental Memorandum and Declaration of D. Smith re Opposition to Motion for Depositions of Named Plaintiffs and e-file same - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/07/19 | 0.60 | Analyze/Review documents re: review Tentative Order re Motion to Compel Documents re Preliminary Injunction. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/07/19 | 0.20 | Discussions with attorneys/staff re: email correspondence with A. Farmer re discovery response shells (.10); confer with D. Smith and email correspondence with D. Hausman re timing for serving amended Deposition Notices (.10). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/07/19 | 1.20 | Draft documents re: Amended Deposition Notices of J. Wilson, E. Carbonneau, C. McLean and Notice of C. Hemphill - send to D. Hausman for review and comments. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/07/19 | 0.40 | Discussions with attorneys/staff re: email correspondence re arrangements for depositions of E. Carbonneau, J. Wilson, C. McLean, and C. Hemphill. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/07/19 | 1.30 | Update and review docket entries re amended deposition notices and notice of C. Hemphill. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/08/19 | 0.30 | Draft documents re: Proof of Service re deposition notices and send to D. Smith for review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/08/19 | 0.50 | Revise documents re: amended deposition notices - send to team for review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/08/19 | 0.10 | Discussions with attorneys/staff re: email correspondence to D. Smith re service on deposition notices. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/11/19 | 0.40 | Prod. wkly calendar rpt for distr. to attnys. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/11/19 | 0.40 | Discussions with attorneys/staff re: email correspondence with D. Smith, A. Farmer, M. Kaufman re sending chart of produced A-Files (.10); confer with D. Smith and S. Cooper re additional production in case (.20); email correspondence with team re deposition of Clayton McLean set for March 14, 2019 (.10). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/11/19 | 0.20 | Service of documents: discovery documents - serve document production on opposing counsel. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/12/19 | 0.10 | Assemble documents re: exhibits to Douglas Smith Declaration in support of Motion for Protective order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/12/19 | 0.60 | Electronic Filing: Plaintiffs' Motion and Joint Stipulation for Protective Order re Potential Second Depositions, Declaration of Douglas Smith, and [Proposed] Order - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/12/19 | 0.20 | Assemble documents re: service of courtesy copy of Motion for Protective Order to Special Master. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/13/19 | 0.20 | Service of documents: motion papers - Plaintiffs' Motion for Protective Order re Second Depositions to Special Master. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/18/19 | 0.30 | Prod. wkly calendar rpt for distr. to attnys. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/18/19 | 0.10 | Research rules and procedures re: deadline to file Memorandum of Contentions of Fact and Law in case prior to Pretrial Conference - email correspondence to team re results. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/19/19 | 0.30 | Discussions with attorneys/staff re: email correspondence with D. Smith, S. Cooper and Office Support re follow-up on service of courtesy copies to Special Master and confirm same with D. Smith and S. Cooper. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/19/19 | 0.40 | Discussions with attorneys/staff re: email correspondence with Conference Services, Attorney Team, and Court Reporter re confirming deposition of C. Hemphill. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/20/19 | 0.50 | Discussions with attorneys/staff re: multiple email communications and telephone conference re deposition of J. Wilson and arrangements of same. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/20/19 | 0.20 | Draft documents re: proof of service for Responses and Objections to First Set of Requests for Admission and Second Set of Interrogatories - send to A. Farmer for review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/21/19 | 0.40 | Discussions with attorneys/staff re: email correspondence with D. Smith and A. Farmer re timing for service of Plaintiffs' Responses and Objections to First Set of Requests for Admission and Second Set of Interrogatories to X. Hernandez (.10); email correspondence with A. Farmer re reviewed A-Files by ACLU and noting same for reviewing team (.30). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/22/19 | 1.10 | Analyze/Review documents re: Spreadsheet detailing A-files reviewed by ACLU and notating same per instructions from A. Farmer. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/25/19 | 0.30 | Calendar future litigation events re Special Master's Order on Defendants' Motion to Compel Documents re Preliminary Injunction - email deadlines to D. Smith, A. Farmer, S. Cooper. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/26/19 | 0.20 | Discussions with attorneys/staff re: email correspondence with A. Farmer and K. Lee re A-file reviews (.10); confer with D. smith re ACLU e-filing later tonight (.10). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 03/26/19 | 0.70 | Electronic Filing: Plaintiffs' Supplemental Memorandum in support of Motion for Protective Order - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/03/19 | 0.30 | Update and review docket entries based on Order issued by Special Master. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/03/19 | - | Organize pleading and correspondence file re communications related to Clawback Letters dated March 28 and March 29, 2019. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/04/19 | 3.70 | Electronic Filing: prepare Opposition to Defendants' Ex Parte Application and supporting Declaration of Douglas Smith for approval and e-file same - distribute to team. |

Doc. No
on NYCSR02A
Sheet: Time Detail (All)

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/04/19 | 0.30 | Discussions with attorneys/staff re: email correspondence with N. Berlund, D. Smith and H. Montanez re e-filing of Opposition expected later tonight and services needed. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/10/19 | 0.40 | Update and review docket entries to confirm Proposed Continued Pretrial and Trial deadlines comport with Federal Rules of Civil Procedure, Local Rules, and Judge Bernal's Chamber Rules - email correspondence to D. Smith and M. Kaufman re review of Joint Stipulation. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/12/19 | 0.50 | Discussions with attorneys/staff re: confer with S. Cooper re 10+ briefs due in next 3 weeks and strategy re same (.20); email correspondence to ACLU team, D. Smith and S. Cooper re need to submit duplicate original exhibits for McLean Deposition Transcript (.20); email correspondence to Veritext re invoices for E. Carbonneau and J. Wilson confirming pro bono rates (.10). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/12/19 | 0.40 | Calendar future litigation events given Defendants' recent service of Local Rule 37-1 Discovery Dispute Joint Stipulations. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/15/19 | 0.10 | Discussions with attorneys/staff re: email correspondence with D. Smith and S. Cooper re status of courtesy copies of Motion. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/15/19 | 0.10 | Arrange/follow-up re: service via attorney support service - email correspondence with Veritext re missing duplicate originals to the Deposition of Clayton McLean. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/15/19 | 0.60 | Update and review docket entries re confirming deadline to file objections to Special Master's Order, ECF 289, re Preliminary Injunction, considering Order Extending Time for Defendants to Comply and Federal Rules - send deadlines to D. Smith and ACLU team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/15/19 | 0.90 | Calendar future litigation events based on Special Master's Order Granting New Depositions, Granting Additional Relief, Granting Limitations, Denying Protective Order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/16/19 | 0.50 | Discussions with attorneys/staff re: email correspondence with S. Cooper re ACLU filing and direction for S. Cooper to e-file given emergency timing of document (.10); confer with S. Cooper re strategy for upcoming briefs (.40). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/16/19 | 2.40 | Calendar future litigation events of all Joint Stipulations served after Fact Discovery Cutoff, request for Discovery Conference, objections to Defendants' Rule 53(f) Objections, and Order granting extensions to respond to Joint Stipulations - send deadlines to D. Smith and M. Kaufman. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/17/19 | 0.60 | Calendar future litigation events following Order Denying Defendants' Ex Parte Application and Granting in Part and Denying in Part Plaintiffs' Ex Parte Application - send deadlines to D. Smith, M. Kaufman and S. Cooper. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/18/19 | 0.30 | Discussions with attorneys/staff re: conference with D. Smith and S. Cooper re upcoming deadlines in case and confirming that Special Master's Order (ECF 297) docketed when entered on docket, not filed with Court. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/18/19 | 0.50 | Update and review docket entries re deadlines associated with Special Master's Order (ECF 297) and Monthly Conference Call with Special Master. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/19/19 | 0.30 | Phone call to court re: telephone call to Judge Bernal's clerk re status of Order on Joint Stipulation to Extend Non-Fact Discovery Deadlines - email results to D. Smith, M. Kaufman and S. Cooper. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/19/19 | 0.30 | Discussions with attorneys/staff re: email correspondence with D. Smith and M. Kaufman re confirming outstanding Order Granting Joint Stipulation Extending Cutoff for Non-Fact Discovery Deadlines. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/22/19 | 1.20 | Analyze/Review documents re: fact checking for Opposition to Rule 53(f) brief - send all suggestions revisions to D. Smith, M. Kaufman, S. Cooper and N. Berglund. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/22/19 | 3.00 | Electronic Filing: prepare Opposition to Rule 53(f) Brief and Declaration of M. Kaufman and Exhibits in support thereof for approval and e-file same - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/22/19 | 0.20 | Revise documents re: Opposition to Rule 53(f) Brief and send to Support Services for tables. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/24/19 | 0.50 | Electronic Filing: prepare Joint Stipulation to Stay Deadlines re New Depositions and e-file same - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/24/19 | 0.10 | Discussions with attorneys/staff re: email correspondence with D. Smith re Defendants' Sealed Declaration and exhibits. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/26/19 | 0.10 | Discussions with attorneys/staff re: email correspondence to D. Smith and team re timing for e-filing Joint Stipulation to Stay Deadlines for New Depositions tonight. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/29/19 | 0.20 | Update and review docket entries re Defendants' L.R. 37-1 Request for Discovery Conference from March 29, 2019 and Plaintiffs' Response. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/29/19 | 0.20 | Discussions with attorneys/staff re: confer with D. Smith re upcoming case filings and timing for same. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/29/19 | 0.60 | Electronic Filing: Joint Stipulation to Stay Deadlines for New Depositions, etc. - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 04/30/19 | 0.50 | Produce Affidavits of service re Plaintiffs' Supplemental Verifications to Supplemental Responses to Interrogatories 6 and 9 - send to D. Smith. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/01/19 | 0.70 | Service of documents: discovery documents re letter enclosing DVDs of document production. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/01/19 | 0.20 | Draft documents re: caption page for Declaration of J. Cunnings - send to A. Musante. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/01/19 | 0.40 | Discussions with attorneys/staff re: draft email correspondence to ACLU re signed Protective Order and send to D. Smith for review and approval (.30); confer with D. Smith re upcoming filings and movement of case (.10). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/01/19 | 0.70 | Assemble documents re: Declarations of J. Cunnings and D. Smith in Support of Opposition to Defendant's Motion to Compel for service. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/02/19 | 0.40 | Calendar future litigation events re Notice of Second Depositions of Named Plaintiffs, Defendants' 37-1 Request for Discovery Conference re Interrogatories, Set Two - send deadlines to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/02/19 | 1.00 | Draft documents re: form Supplemental Responses to Requests for Admission to Plaintiff Hernandez and Matias - send links to A. Farmer and O. Powar. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/06/19 | 0.20 | Discussions with attorneys/staff re: confer with S. Cooper re Defendants' Application to File Under Seal and Plaintiffs' Declaration supporting sealed designations. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/06/19 | 0.20 | Update and review docket entries. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/06/19 | 1.80 | Electronic Filing: prepare Plaintiffs' Rule 53(f) Motion and Objections to Special Master's Order (ECF 297) and supporting Declaration and [Proposed] Order for approval and e-file same - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/07/19 | 0.10 | Discussions with attorneys/staff re: email correspondence re confirming delivery of courtesy copies. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/07/19 | 0.30 | Calendar future litigation events re deadline to file Declaration in Support of Supplement to Application to Seal, Joint Stipulations with Motion to Enforce and Motion to Compel - send deadlines to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/08/19 | 0.50 | Calendar future litigation events re Plaintiffs' 53(f) Motion and Objection to Special Master's Order (ECF 297) - send deadlines to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/08/19 | 0.30 | Research rules and procedures re: guidelines for lodging original transcripts in advance of hearing - send rules to D. Smith. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/09/19 | 0.10 | Discussions with attorneys/staff re: telephone conference with S. Cooper re continuing dates for privilege log and supplemental responses to Request for Admission. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/09/19 | 0.20 | Assemble documents re: documents needed for deposition preparation of C. Matias. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/09/19 | 0.40 | Service of documents: discovery documents re Plaintiffs' document production by overnight mail. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/09/19 | 0.20 | Update and review docket entries re continuing dates for privilege log and supplemental responses to Request for Admission. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/10/19 | 0.20 | Update and review docket entries following Order Vacating Hearing and noting Meet and Confer for Interrogatories, Set Two occurred. |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/10/19 | 1.50 | Electronic Filing: prepare Sealed Declaration of Douglas Smith, Redacted and Under Seal exhibits in support of confidential information, and Proof of Service - e-file same and distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/10/19 | 0.50 | Service of documents: responses/objections - prepare proof of service of sealed documents and email for service of Sealed Documents - send for approval and serve documents to Special Master and opposing counsel. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/10/19 | 0.10 | Assemble documents re: courtesy copies of Sealed Declaration of Douglas A. Smith needed for Special Master. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/13/19 | 0.20 | Update and review docket entries following Order Setting Briefing Schedule on Plaintiffs' Rule 53(f) Motion and Objections - send deadlines to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/15/19 | 0.20 | Update and review docket entries following Order Setting Discovery Cutoff for both parties. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/16/19 | 0.20 | Update and review docket entries following Order Setting Date by Which Defendants Must Comply with Special Master's Order ECF 289 - send deadlines to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/17/19 | 0.20 | Update and review docket entries based on recent Order by Special Master Denying Supplemental Application and Application for Leave to File Under Seal - send deadlines to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/28/19 | 0.90 | Electronic Filing: e-file Ex Parte Application and [Proposed] Order re Request for Status Conference or to Modify Expert Discovery Deadlines. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/29/19 | 0.30 | Calendar future litigation events re Settlement Conference call. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/31/19 | 1.40 | Meeting/conf call re: conference call with D. Smith, M. Kaufman, A. Farmer, A. Phillips, S. Cooper re produced A-Files and upcoming deadlines in case based on current scheduling order. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/31/19 | 0.80 | Discussions with attorneys/staff re: email correspondence with A. Farmer, S. Cooper and K. Lee re form for reviewing of A-Files in advance of dispositive briefing (.40); confer with LAC Support re instructions for populating charts with information from produced A-Files from April 30 and February 28, 2018 (.40) |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/31/19 | 0.20 | Update and review docket entries based on issuance of Order Setting Status Conference and Rescheduling Plaintiffs' Hearing on 53(f) decisions. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 05/31/19 | 1.10 | Analyze/Review documents re: review case file for original List of 200 Identified A-Files requested by Plaintiffs - email correspondence to D. Smith, A. Farmer, S. Cooper and O. Powar re same. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 06/03/19 | 2.20 | Analyze/Review documents re: list of produced A-Files and inconsistency with denoted number and spacing to assist with de-duping, compare and contrast to original List of 200. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 06/04/19 | 0.80 | Assemble documents re: assemble data for updating tracking charts in ACLU case to Support Services. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 06/10/19 | 0.10 | Draft documents re: June 10, 2019 Transcript Order form and send to D. Smith and S. Cooper for review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 06/11/19 | 0.20 | Arrange/follow-up re: service via attorney support service re order advance of Court Reporter fees re June 10, 2019 hearing transcript. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 06/12/19 | 0.80 | Meeting/conf call re: meet with S. Cooper re procedure for appearing in miscellaneous settlement case pending in the Northern District of California (.20); confer with K. Lee and S. Cooper re parameters of tracking chart noting May 31, 2019 produced A-Files to be uploaded to Relativity for review (.60). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 06/13/19 | 0.30 | Arrange/follow-up re: service via attorney support service re telephone conference with Court Reporter service and missing second deposition transcript of Named Plaintiffs. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 06/13/19 | 0.80 | Update and review docket entries based on modified Pretrial and Trial Schedule issued by Court - email to D. Smith and S. Cooper re same. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 06/14/19 | 0.20 | Electronic Filing: prepare Notice of Appearance of D. Smith and e-file same - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 06/14/19 | 0.50 | Update and review docket entries re new Pretrial and Trial deadlines. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 06/19/19 | 0.10 | Update and review docket entries. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 06/21/19 | 0.30 | Discussions with attorneys/staff re: email correspondence to LAC Support re ACLU Audio transcription project of sampling of audio files of bond hearings. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 06/24/19 | 0.30 | Discussions with attorneys/staff re: email correspondence to D. smith re transcription of sample of audio files and request for further instruction. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 06/26/19 | 1.50 | Analyze/Review documents re: A-files submitted by Defendants. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 06/27/19 | 3.90 | Analyze/Review documents re: A-files submitted by Defendants. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 06/28/19 | 0.40 | Analyze/Review documents re: A-files submitted by Defendants. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/02/19 | 1.70 | Analyze/Review documents re: A-files submitted by Defendants. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/10/19 | 0.30 | Research rules and procedures re: e-filing Settlement Statement - email correspondence to M. Kaufman, D. Smith and S. Cooper. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/10/19 | 0.40 | Update and review docket entries re deadlines to file Settlement Statement. 26 |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/11/19 | 0.10 | Analyze/Review documents re: July 9, 2019 Clawback letter. |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/11/19 | 2.80 | Analyze/Review documents re: A-files submitted by Defendants. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/12/19 | 1.60 | Analyze/Review documents re: A-files submitted by Defendants. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/15/19 | 0.20 | Discussions with attorneys/staff re: email correspondence with M. Kaufman re documents to efile in Northern District of California Mediation case. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/15/19 | 0.80 | Revise documents re: Notice of Non-appearance for Named Plaintiffs and [Proposed] Order at Settlement Conference for Northern District of California compliance rules - send for review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/15/19 | 1.00 | Electronic Filing: e-file Request for Non-Appearance and [Proposed] Order - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/16/19 | 0.20 | Download documents from courts re: Order Granting Non-Appearance of Named Plaintiffs - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/16/19 | 4.50 | Analyze/Review documents re: A-files submitted by Defendants. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/17/19 | 3.00 | Analyze/Review documents re: A-files submitted by Defendants. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/18/19 | 1.40 | Analyze/Review documents re: A-files submitted by Defendants. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/18/19 | 0.90 | Discussions with attorneys/staff re: confer with S. Cooper re status of audio transcripts (.50); email correspondence re transcribing remaining audio files by end of next week (.10); telephone conference with H. Montanez re setting up project protocols for transcription team (.30). |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/18/19 | 0.50 | Assemble documents re: compile audio files for transcription, including samples of formatting for transcript and link for data - send request to LAC Support. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/23/19 | 0.20 | Research rules and procedures re: rules for filing confidential mediation statement. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/23/19 | 1.40 | Discussions with attorneys/staff re: multiple email correspondence with D. Hausman, D. Smith, and S. Cooper re ACLU expert report formatting and preparation issues. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/24/19 | 3.80 | Analyze/Review documents re: A-files submitted by Defendants. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/24/19 | 0.30 | Discussions with attorneys/staff re: confer with S. Cooper re status of hearing transcripts and review of A-files. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/25/19 | 1.10 | Discussions with attorneys/staff re: email correspondence and telephone conference with D. Hausman and assembly of document and instructions re formatting expert report (.50); email correspondence to D. Smith, S. Cooper and M. Kaufman re completion of transcription project (.60). |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/26/19 | 0.20 | Discussions with attorneys/staff re: confer with S. Cooper re requirements for serving expert reports and status of A-File Review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/29/19 | 0.20 | Discussions with attorneys/staff re: email correspondence with S. Cooper re expert report of Schriro and E. Ryo. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/29/19 | 0.30 | Research rules and procedures re: service of Expert Reports and if Certificate of Service must be efiled. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/29/19 | 0.60 | Draft documents re: Certificate of Service of Plaintiffs' Expert Reports - send to team for review. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 07/31/19 | 0.40 | Calendar future litigation events per Minutes issued following Settlement Conference. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 08/05/19 | - | Organize pleading and correspondence file. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 08/07/19 | 0.60 | Update and review docket entries following Order Staying Case Deadlines - send information to D. Smith. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 08/07/19 | 0.10 | Download documents from courts re: Order on Joint Stipulation Staying Case Deadlines - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 08/09/19 | 0.10 | Discussions with attorneys/staff re: email correspondence with D. Smith, M. Kaufman and S. Cooper re redacting transcripts for X. Hernandez. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 08/20/19 | 0.20 | Discussions with attorneys/staff re: review JAMS Invoice re second depositions of plaintiffs and email correspondence with D. Smith re correction of billed amounts. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 08/21/19 | 0.20 | Discussions with attorneys/staff re: telephone conference with JAMS re correction to Invoice. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 08/23/19 | 0.20 | Update and review docket entries based on agreement of the parties for settlement deadlines. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/17/19 | 0.20 | Calendar future litigation events re Settlement Conference and corresponding deadlines - distribute to team. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 10/29/19 | 0.10 | Update and review docket entries re Clerk's Notice Resetting deadline to file Settlement Conference Statements. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Spoon, Candice | Legal Assistant Special I | 12/06/19 | 0.60 | Calendar future litigation events following Settlement Conference - send deadlines to D. Smith. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 02/20/18 | 1.20 | Participate in meet and confer call and follow-up. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 02/22/18 | 1.20 | Prepare search terms chart. |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 02/23/18 | 3.30 | Prepare search terms chart (3 hrs); Discuss ex parte opposition (.3 hrs) |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 02/24/18 | 4.40 | Draft ex parte opposition section |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 02/25/18 | 0.50 | Draft section of ex parte opposition |

Doc. No
on NYCSR02A
Sheet: Time Detail (All)

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 02/26/18 | 2.90 | Draft and prepare opposition to ex parte |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 02/27/18 | 0.50 | Review draft letter re: search terms and custodians |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 02/28/18 | 1.90 | Discuss custodians and search terms |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 03/01/18 | 0.20 | Review letters to opposing counsel |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 03/06/18 | 1.00 | Prepare for meet and confer |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 03/07/18 | 4.40 | Prepare for and participate in meet and confer(2.6 hrs); Draft joint report regarding discovery plan (1.8 hrs) |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 03/08/18 | 0.60 | Edit joint report |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 03/09/18 | 0.40 | Edit joint report |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 03/22/18 | 1.40 | Participate in team status call (.8 hrs); Meet and confer with government (.6 hours) |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 03/23/18 | 0.50 | Review stipulation re: extension of deadline |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 03/27/18 | 2.70 | Participate in meet and confer with government |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 03/28/18 | 6.40 | Prepare for and participate in meet and confer; Prepare and file joint statement of custodians and search terms |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 03/29/18 | 2.80 | Meet and confer call (1 hr); Prepare joint discovery report (1.7 hrs) |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 03/30/18 | 7.10 | Prepare and file joint discovery plan |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 04/02/18 | 0.70 | Discuss joint discovery report |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 04/05/18 | 0.20 | Discuss communications from government |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 04/06/18 | 1.10 | Participate in meet and confer with government |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 04/17/18 | 1.70 | Prepare list of special masters |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 04/18/18 | 0.30 | Prepare list of potential special masters |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 04/30/18 | 0.30 | Review motion for attorneys' fees |

Confidential
For Internal use Only

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 05/03/18 | 0.60 | Team status call |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 05/17/18 | 2.00 | Prepare discovery responses |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 05/20/18 | 0.80 | Draft discovery responses |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 05/21/18 | 1.70 | Draft discovery responses |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 05/22/18 | 0.40 | Draft discovery responses |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 05/23/18 | 0.50 | Draft discovery responses |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 05/24/18 | 0.30 | Discuss discovery responses |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 06/01/18 | 0.40 | Review Rs&Os to defendants' discovery |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 06/06/18 | 0.30 | Discuss client interview |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 06/14/18 | 2.40 | Review upcoming deadlines and task assignments; Review Rs & Os |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 06/15/18 | 3.50 | Draft responses to discovery |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 06/18/18 | 2.50 | Draft responses to discovery |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 06/25/18 | 0.40 | Receive and process government's production |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 07/02/18 | 1.00 | Team status update |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 07/10/18 | 0.80 | Review emails and deposition outline |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 07/17/18 | 0.60 | Review government's 37-1 letter |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 07/19/18 | 0.40 | Participate in team status call |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 07/24/18 | 1.30 | Review emails and discovery correspondence |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 08/09/18 | 0.40 | Team phone call |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 08/16/18 | 2.50 | Draft expert letters |

*Confidential*
*For Internal use Only*

**Time Detail**
**From 01/01/1900 to 12/19/2019**
**Report Run: December 23, 2019**

| Client Code | Matter Name | Matter Code | Timekeeper | Personnel Type | Tran. Date | Base Hours | Narrative |
|---|---|---|---|---|---|---|---|
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 08/21/18 | 0.20 | Review discovery letter |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 08/23/18 | 1.40 | Draft expert letter; Attention to discovery issues |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 09/09/18 | 0.20 | Review joint stipulation |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 09/20/18 | 0.70 | Team status call |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 09/21/18 | 0.90 | Discuss upcoming tasks with team |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 10/04/18 | 0.20 | Review rules for joint stipulations |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 10/08/18 | 1.70 | Edit joint stipulation |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 10/09/18 | 0.30 | Prepare joint stipulation for filing |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 10/10/18 | 0.90 | Discuss supplemental memo |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 10/11/18 | 0.50 | Team call |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 10/15/18 | 4.80 | Draft supplemental memorandum |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 10/16/18 | 4.10 | Supplemental memo |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 10/17/18 | 2.30 | Supplemental memorandum |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 10/23/18 | 5.60 | Supplemental memo |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 10/30/18 | 0.60 | Review order |
| 811110 | ACLU-SoCal --Challenge to Bond Procedure | 10615 | Thompson, Catherine H. | Associate | 11/07/18 | 0.30 | Review issues for hearing |

Doc. No
on NYCSR02A
Sheet: Time Detail (All)

# EXHIBIT B

## DECLARATION OF CAROL A. SOBEL

I, CAROL A. SOBEL, declare:

1.     I am an attorney admitted to practice in the State of California.  I make this declaration in support of Plaintiffs' request for an award of attorneys' fees. The declaration is based on facts of which I have personal knowledge. If I were called to testify as a witness to these facts, I could and would do so competently.

2.     I graduated law school and was admitted to practice in 1978.  For 20 years, I was employed by the ACLU Foundation of Southern California, including approximately 12 years as its First Amendment attorney.  For the last seven years, I served as a Senior Staff Counsel.  I left the ACLU to begin a private civil rights practice in April 1997.  Attached at Exhibit "1" is my current resumé.

3.     My billing rate for 2019 is $1000 an hour.  I have not been awarded fees at this rate yet.  In most of my cases, the attorney fees are resolved in a settlement process.  I applied the 2018 rate of $990 an hour in settling the attorney fees in *Mitchell v. City of Los Angeles*, CV 16-01750 SJO (GJSx) (C.D. Cal.).  In addition, I settled fees in several cases in 2017, applying a rate of $975 an hour to calculate the lodestar. These cases included *Schuler v. County of Orange*, 8:17-cv-00259 DOC KES (C.D. Cal. 2017).  I did not file a motion for fees in 2016.  In 2014 and 2015, several courts approved my rate of $875 an hour.  In *Desertrain v. City of Los Angeles*, 754 F.3d 1147 (9th Cir. 2014), the Ninth Circuit granted the motion for fees and referred the matter to the Appellate Commissioner to determine the amount of the award. The parties then settled the trial court and appellate fees together with only an approximately 5 percent reduction of the appellate lodestar.  In a second case in 2015, the Circuit panel approved the full award at $875 an hour.  *See CPR for Skid Row v. City of Los Angeles*, 779 F.3d 1098 (9th Cir. 2015).

4.     In 2012, I was paid my then full rate of $795 an hour by an insurance carrier in a non-contingency case before the Hon. Dean Pregerson of the Central District of California.  *Federal Deposit Insurance Company v. Larry B Faigin,* 2:12-

cv-03448-DDP-CW (C.D. Cal. 2012). In 2010, I was awarded fees at $725 an hour in *Long Beach Area Peace Network v. City of Long Beach*, 574 F.3d 1011 (9th Cir. 2009), a First Amendment case. In 2009, I was awarded fees at $710 an hour in *Fitzgerald v. City of Los Angeles*, 2009 U.S. Dist. LEXIS 34803 (CD Cal. 2009), and in *Multi-Immigrant Worker Organizing Network ("MIWON") v. City of Los Angeles*, cv 07-7032 AHM, both police misconduct cases. In 2008, I was awarded fees at $695 an hour in *Jones v. City of Los Angeles*, cv-03-1142 R. *See* 444 F.3d 1118 (2006), *vacatur* per settlement, 505 F.3d 1006 (9th Cir. 2007), affirmed on appeal. 2014 U.S. App. LEXIS 1952 (9th Cir. Jan. 31, 2014).

5.     My practice involves complex civil rights litigation and class actions, focusing primarily on the rights of homeless persons, First Amendment rights and police practices. I received several awards for my legal work over the years. In 2008, I was named a California Lawyer of the Year (CLAY) recipient for civil rights by California Lawyer Magazine and also named in the Top 75 Women Litigators in California by the Daily Journal Corporation. In 2007, I received an Angel Award from California Lawyer Magazine for pro bono work and also was named by the Daily Journal as one of the Top 100 Most Influential Lawyers in California. In 2013 and again in 2017, I was named one of the top women lawyers in Los Angeles. I have been named as a Superlawyer in the area of First Amendment and civil rights litigation for more than a decade. Additional recognition of my legal work is set forth in my attached resumé.

6.     I have been qualified twice as an expert to testify at trial on issues concerning non-profit legal practice: once before the State Bar and once in Los Angeles Superior Court. Recently, the Second Appellate District noted my qualification as an expert on reasonable market rates for attorney fees. *See Jochimsen v. County of Los Angeles*, B223518 (2d Dist. June 23, 2011) (unpublished) (approving expert basis for opinion). My declarations and the supporting evidence of reasonable market rates have been repeatedly cited favorably by federal and state courts in awarding fees. For example, in *Nadarajah v. Holder,* 569 F.3d 906, 912-914 (9th

Cir. 2009), the Ninth Circuit referenced my declaration with approval in support of the application of attorneys from the ACLU for fees under the Equal Access to Justice Act ("EAJA"). In *Torrance Unified School District v. Magee*, 2008 U.S. Dist. LEXIS 95074 (CD CA 2008), granting fees under the federal IDEA statute, 20 U.S.C. §1415(i)(3)(c), the Court cited my declaration as persuasive evidence of market rates. In *Atkins v. Miller*, CV 01-01574 DDP (CD CA 2007), fees were awarded to a 1975 graduate at $675 an hour, citing to my declaration and that of Barry Litt to support the requested rates. *Id*. at pp.8-9 and n.4. My declarations were also cited with approval in, among other cases, *Orantes-Hernandez v. Holder*, 713 F.Supp.2d 963-964 (C.D.Cal.2010); *Charlebois v. Angels Baseball LP*, SACV 10-0853 DOC (May 30, 2012); *Hiken v. DOD*, 2013 U.S. Dist. LEXIS 118165 (N.D. Cal. Jan. 14, 2013); *Vasquez v. Rackauckas*, 2011 U.S. Dist. LEXIS 83696 (C.D. Ca. 2011); *Rauda v. City of Los Angeles*, 2010 U.S. Dist. LEXIS 138837 (C.D. Cal. 2010); *Dugan v. County of Los Angeles*, cv-11-08145 CAS (C.D. Cal. March 3, 2014); *Flores v. City of Westminster*, SA-CV-11-0278 DOC (C.D. Cal. Oct. 23, 2014); and *Webb v. Officer J. Ackerman*, 13-cv-01992 PLA (C.D. Cal. January 4, 2018), Doc. 180, p.5.

7.    In addition, I have litigated statutory fee issues at the appellate level in several cases. I was lead counsel before the California Supreme Court in *Tipton-Whittingham v. City of Los Angeles*, 34 Cal.4th 604 (2004), the companion case to *Graham v. Daimler-Chrysler*, 34 Cal.4th 533 (2004), establishing the continued vitality of the "catalyst" fee doctrine in California courts. I was also lead counsel in *Jones v. City of Los Angeles*, 555 Fed. Appx. 659 (2014), holding entitlement to fees as a "prevailing party" based on the Ninth Circuit's necessary approval of a settlement conditioned on vacatur of the panel decision.

8.    I have been asked to submit this declaration to attest to the reasonableness of the fee rates requested by the counsel in this case. I am not being compensated for my time in this matter.

9.    To prepare my declaration, I communicated with the attorneys at the ACLU by email on several occasions.  I reviewed the decision that is the basis of the fee motion.  Based on my long time involvement with the ACLU, I am familiar with the three attorneys for whom EAJA fees are sought.  I am most familiar with Ahilan Arulanantham and co-counseled a case with him in 2006.

10.    I am informed that enhanced EAJA rates for 2019 are being sought for the attorneys listed below:

| Ahilan Arulanantham | 1999 | $810 |
| Sameer Ahmed | 2009 | $630 |
| Eva Bitrán | 2014 | $480 |

11.    It is my opinion that the rates sought are reasonable for these attorneys. I base my opinion on past fee awards for several of these attorneys and other attorneys at the ACLU of Southern California, as well as awards and supporting declarations I reviewed over the course of the past few years, seeking or approving fee awards in the Central District of California legal market, as described more fully below and in the exhibits attached to my declaration.

12.    I have extensive experience with the methodology applied to set reasonable market rates for public interest and civil rights attorneys who do not have paying clients.  When I was at the ACLU, I prepared numerous fee motions under federal and state fee-shifting statutes for cases in which the ACLU represented the prevailing party.  I was responsible for preparing these motions in cases in which I was directly involved in the underlying litigation, as well as in cases brought by other staff attorneys and volunteer counsel for the ACLU.

13.    In this role, I obtained information on market rates through a variety of sources that I continue to use to evaluate reasonable rates each year. I review current billing rates and fees sought by, and awarded to, attorneys at large, commercial law firms to establish rates for individuals of comparable experience at public interest and civil rights firms. The attorneys at large commercial firms

handle similarly complex federal litigation and, in many instances, they are also familiar with the skill and experience levels of various non-profit attorneys because they serve as pro bono co-counsel in cases with the public interest bar.

14.    It is my practice to use rates at large firms to establish market rates for civil rights lawyers based on my understanding that billing rates by lawyers at civil rights firms and public interest organizations at rates even marginally comparable to those of attorneys who do other types of complex litigation is consistent with the decision of the U.S. Supreme Court in *Blum v. Stenson*, 465 U.S. 886, 895 (1984) ("The statute and legislative history establish that 'reasonable fees' under [42 U.S.C.] § 1988 are to be calculated according to the prevailing market rates in the relevant community, regardless of whether plaintiff is represented by private or nonprofit counsel").

15.    To analyze reasonable market rates, I apply several additional principles.   First, I look to rates awarded to the same attorneys in previous cases because these are strong evidence of reasonable market rates.   *See Chaudhry v. City of Los Angeles*, 751 F3d 1096, 1111 (9th Cir. 2014); *U.S. v. $28,000 in U.S. Currency*, 802 F.3d 1100, 1106 (9th Cir. 2015); *Camacho v. Bridgeport Fin., Inc.*, 523 F.3d 973, 976 (9th Cir. 2008).

16.    Next, I look to evidence of billing rates by attorneys engaged in similarly complex business litigation as an approved method of establishing reasonable market rates for civil rights attorneys who do not regularly bill clients on an hourly basis.   *See Blum*, 465 U.S. at 895.   This approach recognizes that almost all civil rights cases are taken on a contingency basis.

17.    Third, I premise my opinion on the rule that the relative "simplicity" or "complexity" of a matter is reflected in the efficiency of the requested hours, not the lodestar rate of the attorney. *Van Skike v Director, Office of Workers' Compensation Programs*, 557 F3d 1041, 1046 (9th Cir. 2009).

5

18.     I estimate that I review more than 100 fee motions, fee awards and supporting declarations each year. My practice is to obtain this information from court orders awarding statutory fees or awarding fees as a discovery sanction.  In addition, I subscribe to several websites that report legal news.  If I read a story where fees were awarded, I research the case to obtain a copy of the fee award and supporting documents.

19.     In my experience, rates usually increase in two ways each year: first, they rise to bring them in accord with market rates; and, second, step increases apply to rates as attorneys gain more experience. Several courts recognized that annual increases in rates may well be more than any increase in the cost-of-living. For example, in *Charlebois v. Angels Baseball, LP*, 2012 U.S. Dist. LEXIS 91069, cv 10-0853 DOC (C.D. Cal. May 30, 2012), the Court rejected the defense argument that the rate sought by plaintiff's counsel should be limited to what was awarded in prior years. "[C]ourts routinely recognize that fee rates increase over time based on a variety of factors." 2012 U.S. Dist. LEXIS 91069, *24.

20.     The Court in *Charlebois* also cited to *Parker v. Vulcan Materials Co. Long Term Disability Plan*, No. EDCV 07-1512 ABC (OPx), 2012 WL 843623, *7 (C.D. Cal. Feb. 16, 2012), approving an increase of approximately 10 percent in one year because "[i]t is common practice for attorneys to periodically increase their rates for various reasons, such as to account for expertise gained over time, or to keep up with the increasing cost of maintaining a practice." This principle was also applied in *Armstrong v. Brown*, 94-cv-002307 CW (N.D. Cal. Aug. 8, 2011) Dkt. #1919. Responding to the State's argument that the proposed increases in rates from 2008 to 2010 for plaintiffs' attorneys were too great, the Court noted that the 5 percent increase in rates each year "reflects only the across-the-board rise in firms' overall rates, not the increase in individual attorney's hourly rates for the

additional experience accrued over the two-year period." *Id.* at \*5.

21. I am aware of several past fee awards to Ahilan Arulanantham and Sameer Ahmed, all of which support the reasonableness of the rates now sought. Mr. Arulanantham's 2018 rate of $785 an hour was approved by the Ninth Circuit just a few months ago in *Gomez-Sanchez v. Barr*, Case No. 14-72506 (9th Cir. 2019) [Dkt: 88 at pp.3, 11-12]. In *Franco-Gonzalez v. Holder*, Case 2:10-cv-02211-DMG-DTB, Mr. Arulanantham applied the EAJA enhanced rate of $690 an hour for 2015. I filed a declaration in support of the fee motion. [Doc. 838]. Based on discussions with Mr. Arulanantham and review of the docket in the District Court, I understand that the parties settled the fees prior to the Court's ruling; ohwever, because the case was a class-action, the Court issued an order, reviewing and approving the settlement of the attorney fees.

22. The 2019 rate Mr. Arulanantham now seeks is less than three percent above the 2018 rate approved by the Ninth Circuit in *Gomez-Sanchez*. The $810 an hour rate is a slightly more than four percent annual increase on the 2015 rate of $690 an hour for him in *Franco-Gonzalez*.

23. Attached at Exhibit 2 is the order of this Court in *McKibben v. McMahon*, 2019 WL 1109683, Case No. EDCV 14-2171 JGB (Spx) (C.D. Cal. 2019). In *McKibben*, based on 2018 rates, the Court approved $715 an hour for Melissa Goodman of the ACLU of Southern California. Ex. 2, p. 15. Mr. Arulanantham's requested rate is $95 an hour higher than Ms. Goodman's approved 2018 rate. With an additional seven years of experience, this averages out to an increase of less than $14 an hour annually, or less than two percent a year.

24. The Court in *McKibben* also approved $600 an hour for Lindsay Battles, then with 10 years of experience. *Id.* Mr. Ahmed's requested rate is five percent above the rate approved for Ms. Battles in 2018. Finally, the Court

7

approved the 2018 rate of $480 an hour for Brendan Hamme, then with six years of experience.  This is the same rate now requested for Ms. Bitrán.

25.  I am very familiar with Mr. Hamme's skills and experience.  He was a law student in a civil rights practicum I teach at Loyola Law School.  He also was a summer law clerk in mey office.  We continue to have considerable professional interaction.   While he is a highly skilled lawyer, and although Ms. Bitrán is practicing one year less, applying the same rate as was approved for Mr. Hamme in 2018 recognizes her federal clerkship.  I am aware, based on discussions with former law clerks, that it is the practice of many commercial firms to advance individuals on the compensation scale for federal clerkships.  As previously stated, base rates increase each year, so I would expect the rate for a six-year associate in 2019 would be higher than the rate for someone with the same experience in 2018.

26.  Attached at Exhibit 3 is the decision of the District Court in *International Refugee Assistance Project, et al. v. John F. Kelly, et al.*, Case No. 2:17-cv-1761 JLS-AFMx (C.D. Cal. Jul. 27, 2017), awarding attorney fees at 2017 EAJA enhanced rates to Talia Inlender of Public Counsel.  I provided a supporting fee declaration.  The Court approved $585 an hour.  I provided a supporting declaration and, on that basis, am aware that Ms. Inlender is a 2007 law graduate, with 10 years experience in 2017.  Applying a modest cost of living increase of three percent to the 2017 rate of $585, the equivalent rate in 2019 would be $622 an hour, just slightly below the rate now requested for Mr. Ahmed.

27.  Attached at Exhibit 4 is the recent decision in *Webb v. Officer J. Ackerman*, a civil rights case involving police excessive force.  Case No. 13-cv-09112-PLA (C.D. Cal. Jan. 4, 2018), Document 180.  In *Webb*, the Court approved the 2017 rate of $650 an hour for Elliot Tiomkin, a 2006 law graduate. I provided a supporting fee declaration for Mr. Tiomkin, as noted in the court's

opinion at p.5. In my view, Mr. Ahmed is considerably more skilled in complex litigation, even with one year less experience.

28. Attached at Exhibit 5 is the Declaration of Anna Rivera in support of the motion for attorney fees in *Garcia v. Los Angeles County Sheriff's Department*, 2:09-cv-08943-DMG-SH (C.D. Cal. 2017) [Doc. 443]. The Court's order approves the fees but does not set out specific rates. Among the attorneys for whom fees were sought in *Garcia* was Shawna Parks. I know Ms. Parks and have submitted declarations in support of motions in which she was an attorney. I have also consulted with her on disability issues. Based on that experience, I believe her to be a 1999 law graduate, the same year as Mr. Arulanantham. Both have prestigious backgrounds and enjoy reputations as highly skilled and experienced civil rights lawyers in my experience. Ms. Park's 2017 rate was $745 an hour, just $65 below the rate now sought for Mr. Arulanantham for 2019. Ex. 5, ¶66. This represents an increase of slightly more than four percent a year in the base rate.

29. In *Garcia,* the 2017 rate for Andrea Oxman, listed as a 2007 law graduate, was $600 an hour. Ex. 5, ¶¶ 46,47. The 2019 rate for Mr. Ahmed is only five percent higher, which is an annual increase in the base rate for a ten-year attorney of only two and one-half percent, less than the increase in the legal component for the cost of living. Finally, in *Garcia,* the rate for Elliot Field, identified as an attorney with eight years of experience, was $525 an hour, $45 an hour above the rate now requested for Ms. Bitrán. *Id.*, ¶¶ 48, 49. With a credit of one year of clerkship experience, the differential is $22.50 an hour annually.

30. Attached at Exhibit 6 is the 2014 order awarding fees in *Rodriguez v. County of Los Angeles*, cv-10-6342 CBM (C.D. Cal. 2014). The Court approved a rate of $600 for Kevin LaHue and $500 for Caitlin Weisberg, both at the firm of firm of Kaye, McLane, Bednarski & Litt. I am very familiar with all of the

attorneys at the firm. Mr. Litt and I have co-counseled several cases over the past 25 years. More recently, I worked with Mr. McLane and other attorneys at the firm. In addition, I provided a declaration in support of Plaintiffs' fee motion in *Rodriguez*. On these bases, I am aware that Mr. LaHue is a 2004 law graduate and Caitlin Weisberg is a 2008 law graduate.

31. The 2014 award of $600 an hour to Kevin LaHue, then with 10 years of experience, is $30 less than the 2019 rate requested for Sameer Ahmed, who has the same years of experience now as Kevin LaHue had in 2014. Again, the annual differential is a minimal increase of 2.5 percent a year. The 2014 rate of $500 an hour for Ms. Weisberg, with six years of experience, is slightly above the rate now sought for Ms. Bitrán, with six years of experience including the clerkship bonus.

32. Attached at Exhibit 7 is a copy of the order in *Wagafe v. Trump*, Case 2:17-cv-00094-RAJ (W.D. WA 2019) [Doc. 223], awarding attorney fees as sanctions. I provided a supporting fee declaration in the case, including calculating market rates for Seattle based on adjustments to the federal pay scale for Los Angeles and Seattle. Mr. Ahmed was one of the attorneys for whom fees were sought in *Wagafe*. I reviewed my prior declaration to prepare this one. The EAJA enhanced rates requested for Mr. Ahmed, adjusted for the Seattle legal market, were $600.38 for 2018 and $573.95 for 2017. The Court approved and awarded fees based on the 2017 rate. Ex. 7, p. 12. In the same motion, the Court approved and awarded fees for Jennifer Pasquarella, a 2006 law graduate and attorney at the the ACLU of Southern California, at the 2017 rate of $646.64. *Id.* The Court expressly relied on the declaration I provided on reasonable rates for attorneys outside of the Seattle market. Ex. 7, p. 11.

33. Set out below is a chart that summarizes the comparative rates discussed in the preceding paragraphs. NIt does not include the information in for

the two past awards to Mr. Arulanantham of $785 an hour for 2018 and $690 an hour for 2015, identified in paragraphs 21 and 22, The chart lists the exhibit to my declaration, the attorney, the year used for the award, the amount of experience the attorney had at the time and the hourly rate.

| Ex. | Attorney | Year | Experience | Rate |
|-----|----------|------|-----------|------|
| 2 | Melissa Goodman | 2018 | 15 | $715 |
| 2 | Lindsay Battles | 2018 | 10 | $600 |
| 2 | Brendan Hamme | 2018 | 6 | $480 |
| 3 | Talia Inlender | 2017 | 10 | $585 |
| 4 | Elliot Tiomkin | 2017 | 11 | $650 |
| 5 | Shawna Parks | 2017 | 18 | $745 |
| 5 | Andrea Oxman | 2017 | 10 | $600 |
| 5 | Elliot Field | 2017 | 8 | $525 |
| 6 | Kevin LaHue | 2014 | 10 | $600 |
| 6 | Caitlin Weisberg | 2014 | 6 | $500 |
| 7 | Sameer Ahmed | 2017 | 9 | $573.95 |
| 7 | Jennifer Pasquerella | 2017 | 11 | $646.64 |

34.   Based on all of the foregoing and the attached exhibits, it is my opinion that the rates sought by Plaintiff's counsel in this motion are reasonable rates of compensation for attorneys of comparable skill, experience and reputation.

I declare under penalty of perjury that the foregoing is true and correct. Executed on this 18th day of October, 2019, in Santa Monia, California.

*Carol A. Sobel*

CAROL A SOBEL

11

EXHIBIT C

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA
CIVIL MINUTES—GENERAL

| Case No. | **SACV 19-815 JGB (SHKx)** | Date | January 2, 2020 |
|---|---|---|---|
| Title | ***Ubaldo Arroyo, et al. v. United States Department of Homeland Security, et al.*** | | |

Present: The Honorable    JESUS G. BERNAL, UNITED STATES DISTRICT JUDGE

| MAYNOR GALVEZ | Not Reported |
|---|---|
| Deputy Clerk | Court Reporter |

| Attorney(s) Present for Plaintiff(s): | Attorney(s) Present for Defendant(s): |
|---|---|
| None Present | None Present |

Proceedings:    **Order (1) GRANTING Plaintiffs' Motion for Attorneys' Fees (Dkt. No. 50); and (2) VACATING the January 6, 2020 Hearing (IN CHAMBERS)**

Before the Court is a Motion for Attorneys' Fees filed by Plaintiffs Ubaldo Arroyo, Jorge Poroj Sac, Atemnkeng Becky Njualem, Sergio Jonathan Moreno, Elieser David Blea, Santiago Guevara-Melgar, Bashir Abdi Wabare, Tanyi Ferick Awungdeu, Nguanyi Atabong Queenida, Asmerom Zemede Enabi, Public Law Center, and Public Counsel (collectively, "Plaintiffs").[1] ("Motion," Dkt. No. 50.)  The Court finds the Motion appropriate for resolution without a hearing.  See Fed. R. Civ. P. 78; L.R. 7-15.  After considering the papers filed in support of and in opposition to the Motion, the Court GRANTS the Motion.  The Court vacates the hearing set for January 6, 2020.

## I.  BACKGROUND

On March 27, 2019, the Orange County Sherriff's Department ("OCSD") notified Defendant United States Immigration and Customs Enforcement ("ICE") that it would terminate its contract to house immigrant detainees.  (Motion at 2.)  Both ICE and OCSD subsequently announced that the affected detainees, including those represented by local counsel, would be moved out of the ICE Los Angeles Field Office's Area of Responsibility ("AOR") to detention facilities in San Francisco, Florida, and other states.  (Id. at 2–3.)

---

[1] Plaintiffs Arroyo, Sac, Njualem, Moreno, Blea, Guevara-Melgar, Wabare, Awungdeu, Queenida, and Enabi will be referred to collectively as "Immigrant Plaintiffs."  Public Law Center and Public Counsel will be referred to as "Organization Plaintiffs."

On May 2, 2019, Plaintiffs filed a complaint against the following Defendants: United States Department of Homeland Security ("DHS"), Kevin K. McAleenan, ICE, Ronald D. Vitello, Thomas Giles, Jennifer Herrera, Luke South, and Lisa Von Nordheim (collectively, "Defendants"). ("Complaint," Dkt. No. 1.) Plaintiffs' Complaint is a verified petition for writ of habeas corpus and a complaint for injunctive and declaratory relief. (Id.) The Complaint alleges that Defendants' conduct violates the Immigration and Nationality Act ("INA"), the Due Process Clause of the Fifth Amendment, the First Amendment (on behalf of Immigrant Plaintiffs), the First Amendment (on behalf of Organization Plaintiffs), and the Administrative Procedure Act ("APA").

On May 13, 2019, Plaintiffs moved to certify a class and for a preliminary injunction. (Dkt. Nos. 14, 17.) On June 20, 2019, the Court granted-in-part and denied-in-part those motions and provisionally certified a class of "[a]ll immigrants imprisoned at the James A. Musick Facility and the Theo Lacy Facility and who have attorneys within the ICE Los Angeles Field Office's Area of Responsibility." ("Order," Dkt. No. 46 at 33.) The Court further enjoined Defendants from "transferring immigration detainees currently held at the Theo Lacy and James A. Musick Facilities to facilities outside the ICE Los Angeles Field Office's Area of Responsibility if those detainees have attorneys within the ICE Los Angeles Field Office's Area of Responsibility." (Id.) On July 18, 2019, Federal Defendants filed a declaration stating that there were no immigration detainees housed in either facility maintained by the OCSD. (Dkt. No. 41.) Plaintiffs voluntarily dismissed their complaint on August 5, 2019. (Dkt. No. 44.)

On October 21, 2019, Plaintiffs filed this Motion. (Motion.) In support of the Motion, Plaintiffs filed the Declaration of Ahilan Arulanantham, the Declaration of Carol Sobel, and the Declaration of Jayashri Srikantiah. ("Arulanantham Declaration," Dkt. No. 50-2, "Sobel Declaration," Dkt. No. 50-4, "Srikantiah Declaration," Dkt. No. 50-6.) Defendants Thomas Giles, Jennifer Herrera, Kevin K. McAleenan, United States Department of Homeland Security, United States Immigration and Customs Enforcement, and Ronald D. Vitiello (collectively, "Federal Defendants") opposed the Motion on November 25, 2019. ("Opposition," Dkt. No. 51.) Plaintiffs replied on December 16, 2019. ("Reply," Dkt. No. 52.) In support of the Reply, Plaintiffs filed a Supplemental Declaration of Ahilan Arulanantham. ("Arulanantham Supplemental Declaration," Dkt. No. 52-1.)

## II. LEGAL STANDARD

The Equal Access to Justice Act ("EAJA") provides that "a court shall award to a prevailing party . . . fees and other expenses . . . incurred by that party in any civil action . . . including proceedings for judicial review of agency action, brought by or against the United States . . . unless the court finds that the position of the United States was substantially justified or that special circumstances make an award unjust." 28 U.S.C. § 2412(d)(1)(A). The burden of proving the substantial justification exception to the mandatory award of fees under the EAJA lies with the government. Love v. Reilly, 924 F.2d 1492, 1495 (9th Cir. 1991). The Supreme Court has defined "substantial justification" as:

justified in substance or in the main – that is, justified to a degree that could satisfy
a reasonable person. [This standard] is no different from the "reasonable basis in
both law and fact" formulation adopted by the Ninth Circuit and the vast majority
of other Courts of Appeals that have addressed this issue.

Pierce v. Underwood, 487 U.S. 552, 565 (1988). A position does not have to be correct to be
substantially justified; rather, the standard is satisfied if there is a "genuine dispute." Id. at 565
and 566 n.2; see also Lewis v. Barnhart, 281 F.3d 1081, 1083 (9th Cir. 2002). In determining the
reasonableness of the government's position under the 'totality of the circumstances' test, the
district court reviews both the underlying governmental action being defended in the litigation
and the positions taken by the government in the litigation itself. 28 U.S.C. § 2412(d)(1)(B);
Gutierrez v. Barnhart, 274 F.3d 1255, 1259 (9th Cir. 2001).

"The amount of attorneys' fees awarded under EAJA must be reasonable." Nadarajah v.
Holder, 569 F.3d 906, 910 (9th Cir. 2009). Attorney's fees for hours that are not "reasonably
expended" or that are "excessive, redundant, or otherwise unnecessary" are not compensable.
See Hensley v. Eckerhart, 461 U.S. 424, 434 (1983); see also I.N.S. v. Jean, 496 U.S. 154, 161
(1990) (holding Hensley applies to EAJA cases). "The most useful starting point for
determining the amount of a reasonable fee is the number of hours reasonably expended on the
litigation multiplied by a reasonable hourly rate." Hensley, 461 U.S. at 433–34. However, in
determining what constitutes a reasonable fee award under the EAJA, "courts should generally
defer to the 'winning lawyer's professional judgment as to how much time he was required to
spend on the case.'" See Costa v. Commissioner of Social Security Administration, 690 F.3d
1132, 1136 (9th Cir. 2012) (quoting Moreno v. City of Sacramento, 534 F.3d 1106, 1112 (9th Cir.
2008)).

## III. DISCUSSION

Plaintiffs argue that they are entitled to $144,876.04 in attorneys' fees and costs because
(1) they are the prevailing party[2], (2) Defendants' position was not substantially justified, and (3)
the hours they expended and the enhanced rates they seek are reasonable considering the
complexity of the issues involved. (See Motion; Reply.) Federal Defendants disagree on all
three points and argue that an award of attorneys' fees is inappropriate. (See Opposition.)

## A. Prevailing Party

A party is a "prevails" for the purposes of EAJA recovery when it achieves a "material
alteration of the legal relationship between the parties" that is "judicially sanctioned."

---

[2] Plaintiffs also argue that because Organization Plaintiffs are nonprofit organizations as
described by section 501(c)(3) of the Internal Revenue Code and Individual Plaintiffs are
individuals, all are eligible to recover attorneys' fees under EAJA. (Motion at 5.) Defendants do
not dispute this point.

Buckhannon Bd. & Care Home, Inc. v. W. Virginia Dep't of Health & Human Res., 532 U.S. 598, 605 (2001).  Therefore, when "the plaintiff wins a preliminary injunction and the case is subsequently rendered moot by the defendant's own actions" the plaintiff may be the prevailing party.  See Higher Taste, Inc. v. City of Tacoma, 717 F.3d 712, 717 (9th Cir. 2013).

Federal Defendants argue that Plaintiffs did not prevail because Defendants never intended to do what Court ultimately enjoined them from doing.  (Opposition at 1–3.)  They assert that "[e]ven before Plaintiffs filed their Complaint, a pre-existing ICE policy directive prohibited Defendants from transferring any detainee with immediate family or attorney of recorded within the AOR" and "Defendants never intended to deviate from that policy."  (Id. at 1.)  But what Defendants intended to do is irrelevant to whether the preliminary injunction altered the legal relationship between the parties.  Before the preliminary injunction issued, Defendants were theoretically free to choose their position with respect to the represented detainees—they could (as they claim they were planning to do) choose to keep represented immigrants within the AOR.  Alternatively, they could opt to move the represented detainees to detention facilities elsewhere.  After the preliminary injunction issued, they no longer had a choice to move the represented detainees out of the AOR.  The injunction thereby altered the parties' legal relationship—even if the outcome was no different than what Defendants intended to do.

Moreover, based upon the arguments Federal Defendants asserted in the preliminary injunction briefing, the Court is skeptical that Defendants never intended to transfer the represented detainees.  (See, e.g., "Preliminary Injunction Opposition," Dkt. No. 24 at 1 ("should any transfers out of the AOR be dictated by the twin realities of Congress's mandate that certain aliens be detained and the emergent need of loss of facility space in the AOR, those transfers would fully comport with ICE policy, the Immigration and Nationality Act ("INA"), and the Constitution")).  As Plaintiffs point out, "if Defendants had agreed in advance to wind down operations at the Orange County facilities without transferring represented immigrants outside the Los Angeles AOR, then Plaintiffs would not have filed this suit."  (Reply at 3.)  Accordingly, the Court concludes that Plaintiffs prevailed for the purposes of EAJA.

## B.  Substantially Justified Position

Defendants bear the burden to establish their position was substantially justified under the "totality of the circumstances."  See Gutierrez, 274 F.3d at 1259; Meinhold v. U.S. Dep't of Defense, 123 F.3d 1275, 1277 (9th Cir. 1997).  Federal Defendants' position includes both the underlying action being defended and the arguments advanced during the litigation.  See Gutierrez, 274 F.3d at 1259.  The underlying act here is Defendant's decision to move detainees out of the AOR.  Throughout the preliminary injunction briefing, Federal Defendants argued they were entitled to move detainees, even when those detainees had attorneys or family members within the AOR.  (See, e.g., Preliminary Injunction Opposition at 1.)

Federal Defendants first argue that their position was substantially justified because the Court accepted Defendants' argument that it lacked jurisdiction to hear the claims of

unrepresented detainees. (Opposition at 4.) While this argument does show that some of the litigation positions taken by Defendants were substantially justified, it does not show that the underlying acts, namely the decision to move the detainees, was substantially justified. By de

Next, Federal Defendants argue that because the Court determined Plaintiffs were not likely to succeed on the merits of their APA and First Amendment claims, their position was substantially justified. (Opposition at 4.) Again, this argument fails to show that the "totality of the circumstances" justify Federal Defendants' position. While the Court did not find a likelihood of success on the APA and First Amendment claims—it did find a likelihood of success for the Due Process and INA claims. (Preliminary Injunction Order at 25.) The APA, First Amendment, INA, and Due Process claims arose from the same underlying act: Defendants' decision to move detainees out of the AOR. The Court therefore found that the underlying act was likely unlawful. That the underlying act as alleged likely violated only two rights rather than the claimed four does not make it substantially justified.

Finally, Federal Defendants argue that their position that the Court lacked jurisdiction over the claims of represented detainees was substantially justified because it was the result reached in Alvarez. (Opposition at 5–6.) Federal Defendants are correct—their reliance on Alvarez was substantially justified. However, the Alvarez court found only that it lacked over jurisdiction to hear any claims regarding the right to representation in removal proceedings. Alvarez v. Sessions, 338 F. Supp 3d 1042, 1048 (N.D. Cal.). It made no finding about whether the government's decision to move detained immigrants away from their attorneys violated that right. In fact, the Alvarez Court explicitly noted:

> This order should not [be] interpreted as a judicial approval of ICE's decision to transfer Petitioners. While the court's application of the law compels it to dismiss this case, the law does not compel it to countenance an agency's action that is contrary to the norms of this country's justice system.

Id. at 1050–51. Alvarez, therefore, fails to provide any support for Federal Defendants' claim that their underlying acts were substantially justified. Quite the contrary—it is further evidence that Defendants' position contravened clearly established law and norms.

Notably, while the Opposition points to small litigation points on which Federal Defendants prevailed, it fails to explain how Federal Defendants' underlying acts—most critically, deciding to move represented detainees out of the AOR—were substantially justified. Ninth Circuit precedent is clear: the Due Process Clause guarantees that immigrants have the right to be represented by counsel of their choosing. See Baltazar-Alcazar v. I.N.S., 386 F.3d 940, 944 (9th Cir. 2004) (citing Tawadrus v. Ashcroft, 364 F.3d 1099, 1103 (9th Cir. 2004); Colindres-Aguilar v. INS, 819 F.2d 259, 261 n.1 (9th Cir. 1987) (noting an immigrant's right to counsel is a statutory right under 8 U.S.C. § 1362 as well as a right protected by the Due Process Clause)). And that right is "fundamental"—immigration officials must respect it "in substance as well as in name." Orantes-Hernandez v. Thornburgh, 919 F.2d 549, 554 (9th Cir. 1990) (quoting Baires v. INS, 856 F.2d 89, 91 n.2 (9th Cir. 1988)).

Moving detainees far from their retained counsel violates immigrant detainees' right to counsel. See Orantes, 919 F.3d at 564 (affirming injunction restricting transfers because they "interfere[d] with established attorney-client relationships"). As the Court found in the Preliminary Injunction Order, the Immigrant Plaintiffs' counsel lacked the resources to represent them if they were moved out of the AOR and Immigrant Plaintiffs lacked the resources to find new counsel. (Preliminary Injunction Order at 23.) Moreover, frequent confidential in-person visits are necessary to maintain a robust attorney-client relationship in the immigration context. (Id.) Accordingly, the Court concludes that because moving detainees far from their counsel so clearly violates their Due Process right to counsel, Defendants' underlying acts were not substantially justified.

## C. Reasonable Attorneys' Fees

Plaintiffs seek $144,876.04 in attorneys' fees and costs.[3] (Reply at 12.) Federal Defendants argue that these numbers should be reduced (1) to reflect Plaintiffs' partial success, (2) to eliminate redundancies, and (3) to match the statutory rate rather than the enhanced rate Plaintiffs seek. (Opposition at 7–12.) None of these arguments warrant a reduction in attorneys' fees and costs.

First, Plaintiffs' counsel obtained a successful result for both represented and non-represented detainees. While the Court only enjoined the transfer of the represented detainees, Plaintiffs' counsel negotiated with Defendants to reach an agreement that Defendants would not transfer any immigrant detainees outside of the AOR. (Motion at 4.) Had Defendants declined this agreement, Plaintiffs' counsel was prepared to amend their complaint and file a discovery motion. (Reply at 8.) Federal Defendants assert that they were not planning to transfer any detainees out of the AOR, so Plaintiffs' counsel's negotiations did nothing to change the status quo. (Opposition at 2–3.) Plaintiffs however, have submitted evidence showing that Defense counsel urged Plaintiffs' counsel to delay filing the discovery motion to give Defense counsel time to obtain approval from the "East Coast" for the proposed agreement. (Reply at 9; Arulanantham Supplemental Declaration ¶ 5, Exhibit A.) This email demonstrates that it was the negotiations with Plaintiffs' counsel and the threat of continued litigation that prompted the agreement—not Defendants' alleged previous intent.

Second, Plaintiffs' hours calculation does not include any redundancies. Defendants point to one hearing and five calls where two attorneys were present and argue that "these redundant hours should be deducted." (Opposition at 9–10.) This argument is frivolous, insincere, and a waste of the Court's time. Per Ninth Circuit precedent that Federal Defendants

---

[3] The Motion requests $137,031.87. (Motion at 16.) In response to Federal Defendants' argument that the fees calculation includes less than four hours of clerical work billed by a paralegal, Plaintiffs removed those hours and reduced the remainder of that paralegal's hours by 10%. (Reply at 10.) Plaintiffs also added the time spent drafting the Reply. (Id. at 12.)

(continued . . . )

themselves cite, two attorneys present for an important call or hearing is not redundant. <u>Probe v. State Teachers' Ret. Sys.</u>, 780 F.2d 776, 785 (9th Cir. 1986) ("In an important class action litigation [], the participation of more than one attorney does not constitute an unnecessary duplication of effort.").[4] Moreover, Defendants had <u>three</u> attorneys present at the hearing and on almost every call. (Supplemental Arulanantham Decl. ¶ 7.) Unless Defense counsel agrees it wasted taxpayer resources at the hearings and on the calls, it should not level accusations of redundancies at Plaintiffs' counsel.

Third, Plaintiffs' counsel's competent representation warrants the enhanced rate they seek. Plaintiffs have submitted the declarations of two non-parties, Professor Jayashri Srikantiah and Attorney Carol Sobel, which state that the rates Plaintiffs seek are reasonable for the work that was done no attorney would be available to do the work at the EAJA statutory rate. (<u>See</u> Srikantiah Declaration; Sobel Declaration.) Plaintiffs' counsel each have experience litigating complex cases involving the constitutional rights of immigrant detainees. (Arulanantham Declaration ¶¶ 7–27.) All three, therefore, have distinctive knowledge and specialized skill in this complex area of the law. The Ninth Circuit has specifically recognized that Mr. Arulanantham's knowledge and skill warrant enhanced rates under the EAJA for his work litigating the constitutional rights of detained immigrants. <u>See e.g.</u>, <u>Nadarajah v. Holder</u>, 569 F.3d 906, 914 (9th Cir. 2009).

This case required Plaintiff's counsel's specialized knowledge and expertise. It involved unique issues of statutory jurisdiction. When Plaintiffs' counsel received notification about the pending transfers, they immediately identified the threat to their clients' constitutional rights and quickly moved to obtain emergency relief. (Motion at 2–3.) It is not likely that lawyers without Plaintiffs' counsel's specialized knowledge would have been able to obtain similar results. (<u>See also</u> Srikantiah Declaration ¶¶ 10–12.) Accordingly, the Court finds the number of hours worked on this case by Plaintiff's counsel was reasonable and the rates Plaintiffs seek are warranted.

## IV.   CONCLUSION

For the reasons above, the Court GRANTS Plaintiffs' Motion. Plaintiffs' counsel are awarded $144,876.04 in attorneys' fees and costs. The January 6, 2019 hearing is VACATED.

**IT IS SO ORDERED.**

---

[4] Defense counsel cites <u>Probe</u> to support their argument that the Court should reduce Plaintiffs' fee award because two attorneys attended a hearing and five calls. <u>Probe</u> holds the opposite—that multiple attorneys are not redundant in important cases. <u>See</u> <u>Probe</u>, 780 F.2d 776, 785 (9th Cir. 1986).

# EXHIBIT D

AHILAN T. ARULANANTHAM (SBN 237841)
aarulanantham@aclusocal.org
MICHAEL KAUFMAN (SBN 254575)
mkaufman@aclusocal.org
EVA BITRAN (SBN 302081)
ebitran@aclusocal.org
ACLU FOUNDATION OF SOUTHERN CALIFORNIA
1313 West 8th Street
Los Angeles, CA 90017
Telephone: (213) 977-5232
Facsimile: (213) 977-5297

(Additional Counsel for Plaintiffs on Following Page)

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| GUSTAVO RODRIGUEZ CASTILLO, GABRIELA M. LOPEZ, IMMIGRANT DEFENDERS LAW CENTER,<br><br>Plaintiffs-Petitioners,<br><br>v.<br><br>KIRSTJEN NIELSEN, Secretary, Department of Homeland Security, THOMAS HOMAN, Acting Director, Immigration and Customs Enforcement, DAVID MARIN, Field Office Director, Los Angeles Field Office of ICE, JEFFERSON BEUREGARD SESSIONS, U.S., Attorney General, HUGH J. HURWITZ, Acting Director, Federal Bureau of Prisons, DAVID SHINN, Warden, FCI Victorville Medium I/II, in their official capacity only,<br><br>Defendants-Respondents. | Case No. 5:18-cv-01317-ODW (KES)<br><br>**DECLARATION OF JAYASHRI SRIKANTIAH SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEYS' FEES**<br><br>Honorable Otis D. Wright, II<br>Date: December 23, 2019<br>Time: 1:30 p.m.<br>Courtroom 5D, 5th Floor |

JOHN C. ULIN (SBN 165524)
John.Ulin@arnoldporter.com
CASSANDRA E. HAVENS (SBN 317241)
Cassandra.Havens@arnoldporter.com
ARNOLD & PORTER KAYE SCHOLER LLP
777 South Figueroa Street, 44th Floor
Los Angeles, California 90017-5844
Telephone: (213) 243-4000
Facsimile: (213) 243-4199

Attorneys for Plaintiffs-Petitioners

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1    **DECLARATION OF JAYASHRI SRIKANTIAH**
2    **IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEYS' FEES**

3    I, Jayashri Srikantiah, hereby declare:

4        1.      I make this declaration based on my personal knowledge. If called to

5    testify, I could and would do so competently as follows.

6        2.      I am an attorney licensed to practice by the State of California. I am

7    admitted to practice before the United States Supreme Court; the United States

8    Courts of Appeals for the First, Second, Fourth, Fifth, Sixth, Seventh, Ninth,

9    Tenth, and Eleventh Circuits; and the United States District Courts for the

10   Northern, Eastern, Central, and Southern Districts of California.

11       3.      I am the founding Director of the Immigrants' Rights Clinic at

12   Stanford Law School, where I am also a Professor of Law. My business address is

13   Mills Legal Clinic, Stanford Law School, 559 Nathan Abbott Way, Stanford, CA

14   94305-8610. I practice throughout the state of California.

15       4.      I received my Juris Doctorate from the New York University School of

16   Law in 1996 and have been practicing law for over 20 years.

17       5.      I am a recipient of the following awards:

18           • Carol Weiss King Award (National Lawyers Guild) (2017)

19           • Legal Advocate of the Year, Services Immigrant Rights & Education
20             Network (2017)

21           • Lawyers of Color, 50 Under 50 list recognizing minority law
22             professors making an impact in legal education (2014)

23           • California Lawyer Magazine, Attorney of the Year (2014)

24           • Advocate of the Year Award (awarded to Immigrants' Rights Clinic)
25             (2010)

26           • South Asian Bar Association Community Impact Award (2010)

27           • New California Media Exceptional Communicator Award (2004)

28

1

- Top 40 Asian-American Lawyers Under 40 National Asian Pacific American Bar Association (2004)
- Asian Law Alliance Community Impact Award (2002)
- South Asian Bar Association and Minority Bar Coalition Award for Outstanding Service to the Legal Community (2000)

6. I am a member of the Board of Directors of the National Immigration Project for the National Lawyers Guild. I am a member of the American Immigration Lawyers Association.

7. I specialize in immigration-related litigation before the federal courts and the immigration agencies. I have appeared as counsel in numerous immigration cases in the federal courts, most recently including: *Jennings v. Rodriguez,* 138 S. Ct. 830 (2018); *Esquivel-Quintana v. Sessions*, 137 S. Ct. 1562 (2017); *Solorio-Ruiz v. Sessions,* 881 F.3d 733 (9th Cir. 2018); *Marinelarena v. Sessions*, 869 F.3d 780 (9th Cir. 2019) (en banc); *Torres v. U.S. Dep't of Homeland Sec.*, No. 5:18-cv-02604-JGB-SHK (C.D. Cal.). I typically maintain a docket of scores of cases before the San Francisco Immigration Court, the Board of Immigration Appeals, and the federal district and appellate courts.

8. I am familiar with *Rodriguez Castillo v. Nielsen*, 5:18-cv-01317, and the pleadings related to the Court's June 21, 2018, Temporary Restraining Order and Order to Show Cause. The Court's decision—as well as the relief that Plaintiffs secured through subsequent settlement negotiations—established important protections for immigrants detained at Victorville Prison, including access to counsel and "know your rights" trainings. I do not believe that this case would have been successful without the particular knowledge and specialized skill that Mr. Arulanantham, Mr. Kaufman, and Ms. Bitran brought to this litigation.

9. As the pleadings related to the Court's order reveal, the case involved several complex jurisdictional questions and constitutional issues involving the

2

rights of detained immigrants. Far from a straightforward application of the rules of immigration law, this case required counsel to navigate complex limitations on the federal courts' jurisdiction and advance novel arguments to protect incarcerated immigrants. Unfortunately, there is no private bar for such matters. Unlike, for example, the employment discrimination bar, there simply are no private attorneys who consistently represent detained immigrants in cases that raise the types of esoteric jurisdictional and constitutional questions that arose here, presumably because there is insufficient available compensation for such work.  I know of no one with expertise in the specialized subject matter needed to litigate this case who would have been available to do so at the statutory EAJA rate of $200.78 per hour.

10.     This case also involved a detailed factual record concerning the conditions at Victorville Prison, including approximately a dozen declarations that Plaintiffs gathered from legal service providers and private immigration attorneys. Because most detained immigrants are indigent, they typically cannot obtain private counsel to bring litigation involving such detailed factual development. That is true even where there is a pre-existing bar capable of doing such litigation (as with individual removal defense litigation). However, as noted above, there is no such bar for bringing litigation involving complex jurisdictional and constitutional issues concerning the rights of detained immigrants. Moreover, developing the factual record here was particularly challenging because Victorville Prison is a remote facility and Defendants severely limited detainees' access to the outside world.

11.     Winning an extended temporary restraining order to protect immigrants in detention and legal service providers requires multiple complex skills, including federal litigation experience, an understanding of the intricate jurisdiction-channeling provisions of the federal statutes pertaining to federal jurisdiction in immigration cases, detention conditions expertise, and immigration

3

1  law expertise. The ACLU of Southern California attorneys who litigated this case

2  possess all of these attributes.

3      12.    I am well qualified to comment upon the quality of Mr.

4  Arulanantham's, Mr. Kaufman's, and Ms. Bitran's work, having worked with Mr.

5  Arulanantham and other attorneys at the ACLU of Southern California since

6  approximately 2005. I have co-counseled with Mr. Arulanantham on a number of

7  cases, including *Jennings v. Rodriguez*, *supra*, and at least five other cases

8  involving detained immigrants. I have also co-counseled with Mr. Kaufman on

9  several matters, including *Jennings v. Rodriguez*, *supra*, and *Torres v. U.S. Dep't*

10 *of Homeland Security*, No. 5:18-cv-02604-JGB-SHK (C.D. Cal. filed Dec. 2018),

11 and previously supervised Mr. Kaufman as a law student enrolled in the

12 Immigrants' Rights Clinic at Stanford Law School. And Ms. Bitran is currently my

13 co-counsel in *Torres v. U.S. Dep't of Homeland Security*, *supra*, presently before

14 this Court. I have also learned about the work of Plaintiffs' counsel through

15 attendance at national litigation strategy meetings, my awareness of their many

16 speaking engagements, on advocacy projects, and discussions over the years about

17 our various cases. All three attorneys, and the ACLU of Southern California in

18 general, have a well-earned reputation for skilled work before the federal courts on

19 immigration-related cases.

20     13.    In the course of my professional obligations, I stay abreast of

21 immigration-related decisions issued by the federal district courts in California as

22 well as the Ninth Circuit. Only a handful of litigators possess the expertise

23 necessary to successfully litigate this case, even if compensated at the market rate.

24 Perhaps the best evidence for that fact comes from the relevant body of caselaw at

25 issue here. Many of the same attorneys have been involved in most of the relevant

26 cases.

27

28

14.    I understand that Plaintiffs' attorneys are seeking enhanced EAJA fees for their work in 2018 at the rate of $785/hr for Mr. Arulanantham, $620/hr for Mr. Kaufman, and $450/hr for Ms. Bitran. I am generally familiar with the billing rates for attorneys in Northern and Southern California. In my opinion, Plaintiffs' requested rates are well within the range of reasonable rates for attorneys of their skill, experience, and reputation.

I declare under penalty of perjury of the laws of the State of California and the United States that the foregoing is true and correct.

Executed this 21 day of November, 2019 in Stanford, California.

*/s/ Jayashri Srikantiah*
JAYASHRI SRIKANTIAH

# EXHIBIT E

1  AHILAN T. ARULANANTHAM (SBN 237841)
   aarulanantham@aclusocal.org
2  EVA BITRAN (SBN 302081)
   ebitran@aclusocal.org
3  ACLU FOUNDATION OF SOUTHERN CALIFORNIA
   1313 West 8th Street
4  Los Angeles, California 90017
   Telephone:  (213) 977-5211
5  Facsimile:   (213) 417-2211

6  *Attorneys for Plaintiffs*

7  ## UNITED STATES DISTRICT COURT
   ## CENTRAL DISTRICT OF CALIFORNIA

8

9  UBALDO ARROYO, JORGE POROJ       Case No.  8:19-cv-00815 JGB (SHKx)
   SAC, ATEMNKENG BECKY
   NJUALEM, SERGIO JONATHAN
10 MORENO, ELIESER DAVID BLEA,      **PLAINTIFFS' NOTICE OF**
   SANTIAGO GUEVARA-MELGAR,         **MOTION AND MOTION FOR**
11 BASHIR ABDI WABARE, TANYI        **ATTORNEYS' FEES**
   FERICK AWUNGDEU, NGUANYI
12 ATABONG QUEENIDA, and
   ASMEROM ZEMEDE ENABI on behalf   Honorable Jesus G. Bernal
13 of themselves and all others similarly   Hearing Date: January 6, 2020
   situated, PUBLIC LAW CENTER, and    Riverside Courtroom 1
14 PUBLIC COUNSEL,

15          Plaintiffs-Petitioners,

16      v.

17 UNITED STATES DEPARTMENT OF
   HOMELAND SECURITY; KEVIN K.
18 MCALEENAN, Acting Secretary of
   Homeland Security; UNITED STATES
19 IMMIGRATION AND CUSTOMS
   ENFORCEMENT; RONALD D.
20 VITIELLO, Acting Director,
   Immigration and Customs Enforcement;
21 THOMAS GILES, Acting Field Office
   Director, Los Angeles Field Office of
22 ICE; JENNIFER HERRERA, Assistant
   Field Office Director, Orange County
23 Detained Program, Los Angeles Field
   Office of ICE; LUKE SOUTH, Captain,
24 Orange County Sheriff's Department,
   Theo Lacy Facility; and LISA VON
25 NORDHEIM, Captain, Orange County
   Sheriff's Department, James A. Musick
26 Facility,
            Defendants-Respondents.

27

28

## NOTICE OF MOTION

TO ALL PARTIES AND THEIR COUNSEL OF RECORD:

Please take note that Plaintiffs hereby move for an award of attorneys' fees pursuant to 28 U.S.C. 2412, the Equal Access to Justice Act. As detailed in this Court's Order setting a briefing schedule, this Motion shall be heard on January 6, 2020 at 9:00 a.m. Dkt. 46.

Plaintiffs' motion is based on this Notice, the attached Memorandum, all other pleadings and other documents on file with this Court, any evidence of which this Court may take judicial notice, as well as any other evidence or argument that may be presented before or at the time of the hearing on the motion.

This motion is made following the conference of counsel pursuant to Local Rule 7-3, which took place telephonically on Friday, August 16, 2019.

Respectfully submitted,

ACLU FOUNDATION OF
SOUTHERN CALIFORNIA

Dated: October 21, 2019

/s/ Eva L. Bitran
EVA L. BITRAN
Counsel for Plaintiffs-Petitioners

AHILAN T. ARULANANTHAM (SBN 237841)
aarulanantham@aclusocal.org
EVA BITRAN (SBN 302081)
ebitran@aclusocal.org
ACLU FOUNDATION OF SOUTHERN CALIFORNIA
1313 West 8th Street
Los Angeles, California 90017
Telephone: (213) 977-5211
Facsimile: (213) 417-2211

*Attorneys for Plaintiffs*

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

UBALDO ARROYO, JORGE POROJ SAC, ATEMNKENG BECKY NJUALEM, SERGIO JONATHAN MORENO, ELIESER DAVID BLEA, SANTIAGO GUEVARA-MELGAR, BASHIR ABDI WABARE, TANYI FERICK AWUNGDEU, NGUANYI ATABONG QUEENIDA, and ASMEROM ZEMEDE ENABI on behalf of themselves and all others similarly situated, PUBLIC LAW CENTER, and PUBLIC COUNSEL,

           Plaintiffs-Petitioners,

    v.

UNITED STATES DEPARTMENT OF HOMELAND SECURITY; KEVIN K. MCALEENAN, Acting Secretary of Homeland Security; UNITED STATES IMMIGRATION AND CUSTOMS ENFORCEMENT; RONALD D. VITIELLO, Acting Director, Immigration and Customs Enforcement; THOMAS GILES, Acting Field Office Director, Los Angeles Field Office of ICE; JENNIFER HERRERA, Assistant Field Office Director, Orange County Detained Program, Los Angeles Field Office of ICE; LUKE SOUTH, Captain, Orange County Sheriff's Department, Theo Lacy Facility; and LISA VON NORDHEIM, Captain, Orange County Sheriff's Department, James A. Musick Facility,

           Defendants-Respondents.

Case No. 8:19-cv-00815 JGB (SHKx)

**PLAINTIFFS' MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF THEIR MOTION FOR ATTORNEYS' FEES**

Honorable Jesus G. Bernal
Hearing Date: January 6, 2020
Riverside Courtroom 1

Case 5:16-cv-00620-JGB-KK Document 357-2 Filed 03/14/22 Page 255 of 617 Page ID
Case 5:19-cv-00625-JGB-SHK Document 90-2 Filed 10/21/19 Page 4 of 23 Page ID #:603
#:10555

# TABLE OF CONTENTS

BACKGROUND AND PROCEDURAL HISTORY ...............................................2

ARGUMENT .....................................................................................................4

    I.     Plaintiffs Are Eligible and Prevailing Parties .......................................5

    II.    Defendants' Position Was Not Substantially Justified .........................7

    III.   Plaintiffs Seek Reasonable Fees ........................................................10

           A.  Plaintiffs Claim a Reasonable Number of Hours......................10

           B.  Plaintiffs' Attorneys Are Entitled to Enhanced Rates ..............12

    IV.   Plaintiffs Are Entitled to Recover Out-Of-Pocket Costs ...................15

Case 5:16-cv-00620-JGB-KK Document 357-2 Filed 02/14/22 Page 256 of 617 Page ID
Case 5:16-cv-00620-JGB-SHK Document 350-2 Filed 10/21/19 Page 3 of 23 Page ID #:10556
#:10556

# TABLE OF AUTHORITIES

**Cases**                                                                              **Page(s)**

*Ardestani v. I.N.S.*,
    502 U.S. 129 (1991)............................................................................ 5

*Buckhannon Bd. & Care Home, Inc. v. W. Va. Dep't of Health &*
    *Human Res.*,
    532 U.S. 598 (2001)............................................................................ 5

*Cinciarelli v. Reagan*,
    729 F.2d 801 (D.C. Cir. 1984).......................................................... 7

*Comm. of Cent. Am. Refugees v. INS*,
    795 F.2d 1434 (9th Cir. 1985), *amended*, 807 F.2d 769 (9th Cir. 1986) .............. 9

*Gomez Sanchez v. Barr*,
    No. 14-72506, Dkt. 88 (9th Cir. July 11, 2019) ........................... 13, 14

*Grove v. Wells Fargo Fin. Cal., Inc.*,
    606 F.3d 577 (9th Cir. 2010) ........................................................... 15

*Gutierrez v. Barnhart*,
    274 F.3d 1255 (9th Cir. 2001) ......................................................... 7

*Hensley v. Eckerhart*,
    461 U.S. 424 (1983).................................................................... 10, 11

*Higher Taste, Inc. v. City of Tacoma*,
    717 F.3d 712 (9th Cir. 2013) ........................................................... 6

*I.N.S v. Jean*,
    496 U.S. 154 (1990)............................................................................ 5

*Ibrahim v. U.S. Dep't of Homeland Sec.*,
    912 F.3d 1147 (9th Cir. 2019) ................................................... 2, 3, 7

*J.E.F.M. v. Lynch*,
    837 F.3d 1026 (9th Cir. 2016) .................................................... 8, 15

*Jennings v. Rodriguez*,
    138 S. Ct. 830 (2018)............................................................... 2, 7, 8

*Nadarajah v. Holder*,
 569 F.3d 906 (9th Cir. 2009) ....................................................... 5, 13, 14

*Oliveira v. United States*,
 827 F.2d 735 (Fed. Cir. 1987) ............................................................ 15

*Orantes-Hernandez v. Meese*,
 658 F. Supp 1488 (C.D. Cal. 1988)............................................... 2, 9, 10

*Orantes-Hernandez v. Thornburgh*,
 919 F.2d 549 (9th Cir. 1990) ........................................................... 2, 9

*Pa. v. Del. Valley Citizens Counsel for Clean Air*,
 478 U.S. 546 (1986)........................................................................ 10

*Pierce v. Underwood*,
 487 U.S. 552 (1988)...................................................................... 7, 13

*Pirus v. Bowen*,
 869 F.2d 536 (9th Cir. 1989) ............................................................. 13

*Rodriguez v. Marin*,
 909 F.3d 252 (9th Cir. 2018) ........................................................... 2, 8

*Rodriguez-Castillo v. Nielsen*,
 No. 5:18-cv-01317 (C.D. Cal. filed June 6, 2018) ......................... 14, 15

*Scarborough v. Principi*,
 541 U.S. 401 (2004)........................................................................... 5

*Sole v. Wyner*,
 551 U.S. 74 (2007)............................................................................. 6

*Thomas v. Peterson*,
 841 F.2d 332 (9th Cir. 1988) .............................................................. 7

*Torres v. U.S. Dep't of Homeland Security*,
 No. 5:18-cv-02604 (C.D. Cal. filed Dec. 2018) ........................... 14, 15

*Trs. of Constr. Indus. & Laborers Health & Welfare Trust*,
 460 F.3d 1253 (9th Cir. 2006) ........................................................... 15

**Statutes**

8 U.S.C. 1252............................................................................... 7, 8

28 U.S.C. 1920 ................................................................................................ 15

28 U.S.C. 2412 .......................................................................................... *passim*

**Other Authorities**

H.R. Rep. No. 96-1418, 96th Cong., 2d Sess. 10, 13-14 (1980) ................................ 7

U.S. Const. amend. I .......................................................................................... 3

1

**INTRODUCTION**

2      Plaintiffs, eleven immigrants imprisoned under color of immigration law in
3   two Orange County jails and two legal services organizations, brought this class
4   action lawsuit to block the imminent transfer of hundreds of detained immigrants out
5   of the Los Angeles region and away from their family and counsel. Dkt. 1
6   (Complaint). After a hearing, this Court granted in part Plaintiffs' motions for a
7   preliminary injunction and provisional class certification, barring Defendants from
8   transferring represented immigrants incarcerated in the Orange County jails out of
9   the Los Angeles area, but not granting the relief as to unrepresented immigrants with
10  local family members. Dkt. 37 (Order) at 32. However, Defendants subsequently
11  agreed to abide by a pre-litigation agreement with Plaintiffs that unrepresented
12  immigrants with family in the region also would not be transferred away. Dkt. 44
13  (Notice of Voluntary Dismissal). Both this agreement and the Court's preliminary
14  injunction remained in place as the Orange County jails wound down their contract
15  to hold immigration detainees. *Id.* After the facilities closed, the parties dismissed
16  this suit as moot. *Id.* As a result of Plaintiffs' efforts, every member of the original
17  proposed class received the relief requested: either release from confinement or
18  transfer to another facility within the Central District of California, which they had
19  asserted was their right under the Immigration and Nationality Act and the
20  Constitution.

21      Plaintiffs are entitled to their attorneys' fees and costs under the Equal Access
22  to Justice Act (EAJA), 28 U.S.C. 2412. First, Plaintiffs are the prevailing party: they
23  won a preliminary injunction barring Defendants from transferring a class of
24  incarcerated immigrants outside the Los Angeles region and, through a negotiated
25  agreement with Defendants, protected all original putative class members. Second,
26  Defendants cannot demonstrate that their litigation position was substantially
27  justified. Their opposition to Plaintiffs' motion for a preliminary injunction ignored
28  the controlling Supreme Court and Ninth Circuit cases on the primary jurisdictional

provisions on which they relied, *Jennings v. Rodriguez*, 138 S. Ct. 830, 840 (2018); *Rodriguez v. Marin (Rodriguez V)*, 909 F.3d 252, 256 (9th Cir. 2018), and their position on the merits was directly contrary to established Ninth Circuit law, *Orantes-Hernandez v. Meese*, 685 F. Supp. 1488 (C.D. Cal. 1988), *aff'd sub nom. Orantes-Hernandez v. Thornburgh*, 919 F.2d 549 (9th Cir. 1990).

Finally, the fees Plaintiffs seek are reasonable. Plaintiffs devoted considerable time to building the evidentiary record needed for a preliminary injunction. To demonstrate the tangible effects of Defendants' threatened transfers and to show they risked irreparable harm, Plaintiffs filed thirteen declarations with their original motion for a preliminary injunction and two more with their reply. This litigation also required mastery of the complex legal issues arising in cases involving the constitutional rights of detained immigrants, including law at the intersection of constitutional law, immigration law, and federal court jurisdiction. Plaintiffs' counsel's specialized knowledge in these fields was therefore necessary to this action, entitling them to "enhanced rates." 28. U.S.C. 2412(d)(2)(A). "[T]o deter unreasonable agency conduct," *Ibrahim v. U.S. Dep't of Homeland Sec.*, 912 F.3d 1147, 1167 (9th Cir. 2019) (en banc), this Court should award Plaintiffs requested fees and costs.

## BACKGROUND AND PROCEDURAL HISTORY

At the time Plaintiffs filed this lawsuit, Defendant Immigration and Customs Enforcement (ICE) incarcerated under color of the immigration laws approximately 545 immigrants in two jails run by the Orange County Sheriff's Department (OCSD). *See* Dkt. 14-3 (Ahmed Decl.). In a letter dated March 27, 2019 OCSD gave ICE notice of termination of the contract permitting this arrangement. *Id.* The contract provided that ICE must remove all immigrants from the OC jails within 120 days of termination. *Id.* Though termination itself did not require that ICE transfer immigrants detained in Orange County out of the region, both OCSD and ICE made clear that this was their intention. An OCSD spokesperson stated: "those individuals

housed on behalf of ICE [in the Orange County Jails] will most likely be transferred outside of California, separating them from family members who reside within this state." *Id.* An ICE spokeswoman confirmed that "instead of being housed close to family members or local attorneys, ICE will have to depend on its national system of detention bed space to place those detainees in locations farther away, reducing the opportunities for in-person family visitation and attorney coordination." *Id.*

The day after ICE issued that statement, Plaintiffs wrote to ICE expressing concern that such transfers would be unlawful, and shortly afterward communicated to ICE their intent to file this lawsuit unless Defendants agreed to release all immigrants with family or attorneys in the region or to transfer them to a facility inside the Central District of California. *Id.* Because Defendants did not provide this guarantee, Plaintiffs filed suit on May 2, 2019. *Id.* Plaintiffs' Complaint, filed on behalf of two nonprofit legal services organizations and eleven detained immigrants, alleged an imminent threat of violations of immigrants' rights under the Immigration and Nationality Act (INA), the Due Process Clause, and the First Amendment. Dkt. 1. It also alleged threatened violations of the organizations' First Amendment rights. *Id.* On May 9, following negotiations, Defendants agreed that, subject to limited exceptions, Defendant would not transfer any immigrant imprisoned in the OC jails outside of the ICE Los Angeles Field Office's Area of Responsibility (AOR) until June 10, so as to avoid the need for TRO litigation. The parties' agreement allowed this Court time to hear Plaintiff's motions for provisional class certification and a preliminary injunction. *Id.*

The Court held a hearing on June 10, Dkt. 29 (Minutes of Hearing), after which Defendants agreed to extend their pre-litigation agreement not to transfer certain immigrants for fourteen further days, until June 24, to permit time for a decision. Dkt. 28 (Notice). On June 20, the Court issued an order granting in part and denying in part Plaintiffs' motions for provisional class certification and a preliminary injunction. Dkt. 37 (Order). The Court enjoined Defendants from

transferring out of the Los Angeles AOR a subclass of immigrants with local counsel. *Id.* at 32-33. Although the Court found it lacked jurisdiction to entertain Plaintiffs' claims with respect to the subclass comprising unrepresented immigrants, *id.* 18-22, it suggested that some members of that subclass might be able to bring claims that did fall within the Court's jurisdiction. *See id.* at 21 (acknowledging "some named plaintiffs, and likely many immigrants detained [in the OC jails], face proceedings that are not included within this jurisdictional bar," and listing as examples immigrants with final orders of removal, upcoming bond hearings, and pending habeas actions). The Court suggested it would be amenable to amendments adding claims or sub-classes as well as to "granting limited discovery in order to facilitate such an amendment and a second motion for a preliminary injunction." *Id.* at 21-22.

After the Court's decision, Plaintiffs contacted Defendants to ask, first, whether Defendants would keep in place their pre-litigation agreement barring transfers of immigrants with immediate family in the region and, second, whether the parties might reach a negotiated resolution to this suit in lieu of further litigation, including discovery and amendments to the complaint. In the meantime, Plaintiffs drafted a motion for expedited discovery, seeking evidence that would facilitate the amendments the Court suggested. After further negotiations, Defendants assured Plaintiffs that they would continue to abide by their original agreement barring transfers outside the Los Angeles AOR as operations at the OC jails wound down. Arulanantham Decl. ¶ 6. Finally, on July 18, Defendants lodged a declaration with the Court stating that, as of that date, there were no more immigration detainees at the OC jails and "[n]o immigration detainees will be placed in the [OC jails] for the duration of the contract." Dkt. 41-1 (Notice of Lodging of Declaration) ¶¶ 7-8. Plaintiffs then filed their notice of voluntary dismissal. Dkt. 44.

## ARGUMENT

Plaintiffs are entitled to recover attorneys' fees and costs under the Equal

Access to Justice Act. "The clearly stated objective of the EAJA is to eliminate financial disincentives for those who would defend against unjustified governmental action and thereby to deter the unreasonable exercise of Government authority." *Ardestani v. I.N.S.*, 502 U.S. 129, 138 (1991); *see also I.N.S v. Jean*, 496 U.S. 154, 163 (1990) ("[T]he specific purpose of the EAJA is to eliminate for the average person the financial disincentive to challenge unreasonable governmental actions."). Congress specifically intended the EAJA to deter unreasonable agency conduct. *Jean*, 496 U.S. at 163 n.11 (quoting the statement of purpose for the EAJA, Pub. L. No. 96-481, §§ 201-08, 94 Stat. 2321, 2325-30 (1980)).

To qualify for an EAJA award, a party must establish that it is eligible and a prevailing party. 28 U.S.C. 2412(d)(1)(B). The burden then shifts to the government, which may avoid fees only if it can show its litigation position was substantially justified. *See Scarborough v. Principi*, 541 U.S. 401, 404 (2004); 28 U.S.C. 2412(d)(1)(A), (d)(1)(D). Because Plaintiffs are eligible under EAJA and qualify as a prevailing party in this lawsuit, and because Defendants cannot justify their litigation position, the Court should award Plaintiffs their reasonable attorneys' fees and costs.

## I.    Plaintiffs Are Eligible and Prevailing Parties

The Plaintiff organizations are eligible parties because they are nonprofit organizations as described under section 501(c)(3) of the Internal Revenue Code. *See generally* 28 U.S.C. 2412(d)(2)(B) (defining "party"); Dkt. 14-10 ¶ 2 (Glicken Decl.) (describing Public Law Center as a nonprofit); Dkt. 14-14 ¶ 8 (Inlender Decl.) (same re: Public Counsel). The individual Plaintiffs are also eligible parties. *See, e.g.*, *Nadarajah v. Holder*, 569 F.3d 906 (9th Cir. 2009) (awarding EAJA fees on behalf of incarcerated immigrant).

Plaintiffs are prevailing parties because they achieved a "material alteration of the legal relationship of the parties" that was "judicially sanctioned." *Buckhannon Bd. & Care Home, Inc. v. W. Va Dep't of Health & Human Res.*, 532 U.S. 598, 604

1  (2001) (internal quotation marks omitted). It is well established that a plaintiff can

2  qualify as a prevailing party when "the plaintiff wins a preliminary injunction and

3  the case is subsequently rendered moot by the defendant's own actions." *Higher*

4  *Taste, Inc. v. City of Tacoma*, 717 F.3d 712, 717 (9th Cir. 2013).

5        In this case, the Court issued a preliminary injunction because it found that

6  represented immigrant Plaintiffs "established a likelihood of success on the merits

7  of, or at least a serious question as to, their Due Process and INA claims." Dkt. 37 at

8  22; *cf. Higher Taste*, 717 F.3d at 716 (granting fees "based on a finding that the

9  plaintiff has shown a likelihood of success on the merits"). The Court further granted

10 provisional certification for Plaintiffs' first sub-class, comprising represented

11 immigrants detained in the Los Angeles AOR. Dkt. 37 at 10-15.[1] Although the Court

12 concluded it lacked jurisdiction over claims by Plaintiffs' second proposed sub-class

13 (unrepresented immigrants with immediate family in the region), it suggested

14 amendments that would cure these jurisdictional defects. *Id.* at 21-22. Plaintiffs

15 ultimately won protection for this sub-class through a negotiated agreement with

16 Defendants that obviated the need for expedited discovery, amendment, and a

17 second motion for preliminary injunction. Arulanantham Decl. ¶ 6. Finally,

18 following closure of the Orange County facilities, *see* Dkt. 41, and after all their

19 original putative class members received protection, Plaintiffs voluntarily dismissed

20 this action as moot. Dkt. 44.

21       Plaintiffs "therefore received relief that was as enduring as a permanent

22 injunction would have been and, by virtue of the case's mootness, that relief was no

23 longer subject to being 'reversed, dissolved, or otherwise undone by the final

24 decision in the same case.'" *Higher Taste*, 717 F.3d at 716 (quoting *Sole v. Wyner*,

25 551 U.S. 74, 83 (2007)). They are prevailing parties entitled to EAJA fees.

26

27 ─────────────────

28 [1] The Court did not consider whether Plaintiffs' proposed subclass of detained
immigrants with family in the Los Angeles region met the requirements of Rule 23
because it concluded it lacked jurisdiction over their claims. Dkt. 37 at 13.

## II.     Defendants' Position Was Not Substantially Justified

Defendants' litigating position was not substantially justified because they failed to consider the controlling Supreme Court opinion on jurisdiction and advanced a position on the merits that was foreclosed by clearly established Ninth Circuit law. Where a "a movant under the EAJA has established that it is a prevailing party, 'the burden is on the government to show that its litigation position was substantially justified on the law and the facts.'" *Ibrahim*, 912 F.3d at 1167 (quoting *Cinciarelli v. Reagan*, 729 F.2d 801, 806 (D.C. Cir. 1984)); *Thomas v. Peterson*, 841 F.2d 332, 335 (9th Cir. 1988) ("By providing that courts 'shall' award attorneys' fees to prevailing parties, EAJA creates a presumption that fees will be awarded unless the government's position was substantially justified."). *See also* H.R. Rep. No. 96-1418, 96th Cong., 2d Sess. 10, 13-14 (1980) ("[T]he strong deterrents to contesting government action require that the burden of proof rest with the government."). To carry this burden, Defendants must show their position had a reasonable basis both in law and in fact. *Pierce v. Underwood*, 487 U.S. 552, 566 n.20 (1988); *Gutierrez v. Barnhart*, 274 F.3d 1255, 1258 (9th Cir. 2001). "The test is an inclusive one; we consider whether the government's position 'as a whole' has 'a reasonable basis in both law and fact.'" *Ibrahim*, 912 F.3d at 1168 (quoting *Gutierrez*, 274 F.3d at 1258).

*First*, Defendants all but ignored the Supreme Court's most recent pronouncement on the jurisdictional issues at play in this case. The scope and reach of 8 U.S.C. 1252(a)(5) and (b)(9), the INA's jurisdiction-channeling provisions, were key legal questions in this litigation. In 2018, the Supreme Court issued *Jennings v. Rodriguez*, 138 S. Ct. 830 (2018), in which seven Justices concluded that a challenge to the procedures governing immigration detention could be raised in district court, notwithstanding Section 1252(b)(9). As this Court rightly noted, "Justice Alito instructed that the starting point for this jurisdictional analysis is to determine wither the legal questions a court must decide 'arise[] from' actions taken

to remove an immigrant." Dkt. 37 at 17 (quoting *Jennings*, 138 S. Ct at 840). This Court's opinion issuing a preliminary injunction devoted five pages to this analysis, heavily citing *Jennings*. *Id.* at 17-22.

But Defendants cited *Jennings* only once in their brief in opposition, and that citation was in a section not related to Section 1252(b)(9). They never mentioned the Supreme Court's construction of the statutory provisions that, in their view, were dispositive of Plaintiffs' claims. *See* Dkt. 24 (Defs.' Opp. to Mot. for Prelim. Injunction) at 21. Defendants relied instead on *J.E.F.M. v. Lynch*, 837 F.3d 1026 (9th Cir. 2016), but *J.E.F.M.* pre-dates *Jennings*. And, as this Court noted, *J.E.F.M.* is readily distinguishable: whereas here Plaintiffs include represented immigrants, in that case, "the immigrant minors were unrepresented and seeking appointment of counsel at the government's expense." Dkt. 37 at 17 (citing *J.E.F.M.*, 837 F.3d at 1029-30).

Defendants also argued this Court lacked authority to issue a classwide injunction under Section 1252(f)(1), but they ignored that Class members fit within an exception in the statute for individuals "against whom removal proceedings have been initiated." The Ninth Circuit had recently read that phrase to cover individuals like class members in *Rodriguez v. Marin (Rodriguez V)*, 909 F.3d at 256, but Defendants ignored that fact, even though they cited *Rodriguez V*'s discussion of Section 1252(f) on a different point. *See* Dkt. 25 at 6 n.1 (citing its discussion of declaratory relief). This Court relied on *Rodriguez V*'s discussion of Section 1252(b)(9)'s exception clause, among other authorities, in rejecting Defendants' position. Dkt. 37 at 9.

Defendants' failure to engage with the most recent controlling authority from the Supreme Court and Ninth Circuit discussing key provisions on which they heavily relied was not substantially justified.

*Second*, Defendants' position on the merits ran directly contrary to established Ninth Circuit case law. Nearly thirty years ago, the Ninth Circuit held that

immigrants' right to representation by counsel of their choosing is "fundamental" and "must be respected in substance as well as in name." Dkt. 37 at 22 (quoting *Orantes-Hernandez v. Thornburgh*, 919 F.2d 549, 554 (9th Cir. 1990)). Even before *Orantes*, the Ninth Circuit had stated that, to protect the right to counsel, the government must ensure that immigrants are not transferred away from their attorneys, for a transfer that "interfere[s] with existing attorney-client relationships" is a constitutional deprivation. *See Comm. of Cent. Am. Refugees v. INS*, 795 F.2d 1434, 1440 (9th Cir. 1985), *amended*, 807 F.2d 769 (9th Cir. 1986). These cases established a set of minimum procedures with which the government must comply if it is to transfer detained immigrants away from their attorneys. Indeed, this Court itself had already issued an injunction—still in effect for Salvadorans—permitting transfer of represented immigrants away from their counsel only provided venue remained where counsel was located and the immigrant was transferred back to the original location with reasonable time to consult with counsel before any proceeding. *Orantes-Hernandez v. Meese*, 658 F. Supp 1488, 1513 (C.D. Cal. 1988), *aff'd Orantes*, 919 F.3d at 564.

In this case, however, Defendants' legal position disregarded even the constitutional minimum long established by *Orantes*. As the Court explained:

> At the June 10 hearing, Defendants explained that once an immigrant is transferred outside the AOR, ICE will move to change venue accordingly. This directly contradicts the prohibition in *Orantes. See* 658 F. Supp 1513. Furthermore, the Court finds that even if ICE does not seek changes in venue, developments in the immigration landscape raise serious questions as to whether *Orantes* should be expanded to preclude transfers of detention location for represented immigrants.

Dkt. 37 at 24 (citing several of Plaintiffs' declarations). In sum, Defendants' position that their intended transfer of represented Immigrant Plaintiffs outside the Los Angeles AOR complied with the Constitution was foreclosed by Ninth Circuit caselaw and therefore not substantially justified.

*Third*, Defendants asked the Court to adopt a reading of Plaintiffs' proposed class that ran contrary to common sense. Dkt. 37 at 10. Defendants argued Plaintiffs' proposed class definition—which was written in the present tense, *id.*—"would include all individuals who are not citizens of the United States, whether or not they have any plans to ever enter the united states, legally or not," Dkt. 25 (Defs.' Opp'n to Mot. for Provisional Class Certification) at 7. In the Court's words, "Common sense quickly disposes of this argument." Dkt. 37 at 10. Defendants' proposed reading "ask[ed] the Court to adopt an unnatural and nonsensical interpretation of the proposed class definitions." *Id.*

Although Defendants made other more reasonable arguments, some of which the Court found persuasive, *see* Dkt. 37 at 27, Defendants' position as a whole—that the Constitution and immigration laws permit the government to transfer represented immigrants away from their attorneys, without any requirement that they be returned—was not substantially justified.

### III.   Plaintiffs Seek Reasonable Fees

To calculate an award of attorneys' fees, the Court begins with the "lodestar," the number of hours reasonably expended multiplied by a reasonable hourly rate. *Hensley v. Eckerhart*, 461 U.S. 424, 435 (1983). The "resulting product is *presumed* to be the reasonable fee to which counsel is entitled." *Pa. v. Del. Valley Citizens Counsel for Clean Air*, 478 U.S. 546, 564 (1986) (internal quotation marks omitted). Here, Plaintiffs have submitted a summary of the hours and rates for which compensation is requested. *See* Arulanantham Decl. Ex. A (Summary Table). The total award sought is $135,862.33 at this point, although Plaintiffs will seek additional fees associated with the work for drafting a reply.

### A. Plaintiffs Claim a Reasonable Number of Hours

Plaintiffs seek compensation for all hours their attorneys worked on this matter. "Where a plaintiff has obtained excellent results, his attorney should recover a fully compensatory fee. Normally this will encompass all hours reasonably

expended on the litigation, and indeed in some cases of exceptional success an enhanced award may be justified." *Hensley*, 461 U.S. at 435. Plaintiffs' counsel devoted a reasonable number of hours to this case, ultimately winning protection for all original class members.

Plaintiffs' attorneys learned of Defendants' plan to transfer immigrants detained in the Orange County jails on March 27, 2019. The following day, Plaintiffs' counsel took action, requesting that ICE release all individuals held in the jails or transfer them to a facility within the Central District. Dkt. 1 at 17-18. When Defendants declined, Plaintiffs filed a 119-paragraph complaint. Dkt. 1. To prepare the complaint, Plaintiffs' counsel reached out to immigration legal service providers in Orange County, reviewed intakes and referrals of potential plaintiffs from community partners and legal service providers, and ultimately spent the additional time needed to represent eleven of those detained immigrants. Plaintiffs next negotiated with Defendants, agreeing to seek a preliminary injunction rather than a temporary restraining order in exchange for Defendants' assurances that no putative class members would be transferred pending resolution of Plaintiffs' request for preliminary relief. Dkt. 14-1.

To prepare their preliminary injunction motion, Plaintiffs' counsel obtained declarations from all eleven Named Plaintiffs (including one filed under seal) and from attorneys employed by both organizational Plaintiffs. Plaintiffs ultimately filed over 60 pages of declarations and over 80 pages of exhibits in support of their motion for a preliminary injunction, *see* Dkt. 14, much of which the Court relied on in reaching its conclusion, *see generally* Dkt. 37.

Plaintiffs next simultaneously briefed motions for a preliminary injunction and for provisional class certification, both on a compressed timeline, in order to protect their clients. After this Court's decision granting partial relief, Plaintiffs continued to negotiate with the government and prepared to seek expedited discovery and amendment. Although Plaintiffs did not ultimately file their motion

for expedited discovery nor seek leave to amend, counsel had to pursue both options in order to protect their clients to the fullest extent in accordance with this Court's ruling, until Defendants closed the facilities consistent with their pre-litigation agreement restricting transfer. Most important for present purposes, the final result protected all original putative class members. The hours Plaintiffs' counsel devoted to obtaining this result were reasonable.

Finally, Plaintiffs have voluntarily chosen not to seek fees for some compensable time to ensure the overall fee request is reasonable. Counsel has submitted records documenting reasonable time spent working on this litigation, all of which is compensable.  Arulanantham Decl. Ex. A-I. Plaintiffs seek compensation only for the three principal attorneys and the principal paralegal who worked on this case; they do not seek fees for compensable time spent by others, including in particular the time of a very senior attorney with expertise in First Amendment issues who consulted on that aspect of the case, and a student intern who did substantial research on discovery issues. Although that time is clearly compensable, Plaintiffs have not sought compensation for it here. *See* Arulanantham Decl. ¶ 31 (not seeking compensation for 26 hours spent by law student intern).

## B. Plaintiffs' Attorneys Are Entitled to Enhanced Rates

Plaintiffs' lodestar amount reflects market rates for Plaintiffs' three principal attorneys, Mr. Ahilan Arulanantham, Mr. Sameer Ahmed, and Ms. Eva Bitran.[2] Although EAJA generally authorizes fees not exceeding $125 per hour adjusted for inflation, higher fees may be justified by "a special factor, such as the limited availability of qualified attorneys for the proceedings involved." 28 U.S.C. 2412(d)(2)(A)(ii). The Supreme Court has held that market rates apply where enhanced rates are appropriate under the statute, such as where there is a limited availability of "attorneys having some distinctive knowledge or specialized skill

---

[2] Plaintiff counsel's paralegal, Ms. Melissa Rios, seeks compensation at the statutory rate of $200/hr. *See* Arulananatham Decl. Ex. E (MRios Detailed Report).

needful for the litigation in question." *Pierce v. Underwood*, 487 U.S. 552, 571-72 (1988). Therefore, a court may award market-rate fees if 1) the attorney has a "distinctive knowledge or specialized skill" that was 2) necessary for the litigation and that 3) could not have been obtained at the statutory rate. *Pirus v. Bowen*, 869 F.2d 536, 541-2 (9th Cir. 1989); *Nadarajah*, 569 F.3d at 913 .

In this case, Plaintiffs' three primary attorneys are specialists in federal class-action litigation asserting constitutional claims on behalf of detained immigrants. The Ninth Circuit has recognized that litigation concerning immigration detention requires specialized skill and knowledge. *See Nadarajah*, 569 F.3d at 914. As in *Nadarajah*, this case "raised unique issues of statutory and constitutional immigration law in the detention context." *Id*. In particular, the case required expertise and knowledge of the Immigration and Nationality Act's jurisdictional provisions and their application to claims by immigration detainees. *See* Srikantiah Decl. ¶¶ 8-12; Arulanantham Decl. ¶ 4. This case could not have been litigated by attorneys who lacked knowledge of such "esoteric nooks and crannies of immigration law." *Gomez Sanchez v. Barr*, No. 14-72506, Dkt. 88 at 7 (9th Cir. July 11, 2019).

Attorneys Arulanantham, Ahmed, and Bitran possess specialized expertise and knowledge on the law governing the constitutional rights of detained immigrants. Mr. Arulanantham has worked on complex immigration cases for 19 years, and has served as lead counsel on several precedent-setting cases in the fields of immigration detention and the right to counsel in immigration proceedings. *See* Arulanantham Decl. ¶¶ 7-15; Srikantiah Decl. ¶ 13. Mr. Arulanantham is a recognized expert in the field and has won numerous awards for his work. *See id*. Courts have repeatedly recognized that Mr. Arulanantham qualifies for "enhanced" rates under EAJA due to his distinctive knowledge and skills. *See, e.g.*, *Nadarajah*, 569 F.3d at 914; *Gomez-Sanchez*, No. 14-72506, Dkt. 88 at 8.

Mr. Ahmed has litigated cases involving the constitutional rights of detained

1   immigrants for approximately 8 years. Arulanantham Decl. ¶¶ 18-21. He is likewise

2   a recognized expert in the field. *See id.* He has the same level of experience that

3   other ACLU immigrants' rights attorneys have had when the Ninth Circuit

4   recognized their expertise in this area. *Cf. Gomez-Sanchez*, No. 14-72506, Dkt. 88

5   (granting EAJA fees at market rates for an ACLU attorney with ten years of

6   experience).

7        Similarly, Ms. Bitran has litigated complex immigration and other federal

8   law cases for 3 years, has served as lead counsel or co-lead counsel on three cases

9   involving the constitutional rights of detained immigrants. She also regularly

10  conducts trainings on immigration law. Arulanantham Decl. ¶¶ 22-27 (citing, *inter*

11  *alia*, *Torres v. U.S. Dep't of Homeland Security*, No. 5:18-cv-02604-JGB-SHK

12  (C.D. Cal. filed Dec. 2018); *Rodriguez-Castillo v. Nielsen,* No. 5:18-cv-01317

13  (C.D. Cal filed June 6, 2018)). She has the same level of experience that Mr.

14  Arulanantham had when the Ninth Circuit first recognized his specialized expertise

15  in this area. *See Nadarajah*, 569 F.3d at 914; *cf. Gomez-Sanchez*, No. 14-72506,

16  Dkt. 88 (granting EAJA fees at market rates for an ACLU attorney with five years

17  of experience).

18       The distinctive knowledge and specialized skills possessed by Mr.

19  Arulanantham, Mr. Ahmed, and Ms. Bitran were necessary to litigate this action.

20  *See* Arulanantham Decl. ¶ 4; Srikantiah Decl. ¶¶ 10-12. The Ninth Circuit has

21  confirmed that litigation concerning immigration detention requires specialized skill

22  and knowledge worthy of market rates. *See Nadarajah*, 569 F.3d at 914 (awarding

23  enhanced rates in case that "raised unique issues of statutory and immigration law

24  in the detention context"); *Gomez-Sanchez*, No. 14-72506, Dkt. 88 (stating that

25  Ninth Circuit has awarded enhanced rates where "knowledge of foreign cultures of

26  particular, esoteric nooks and crannies of immigration law . . . [was] needed to give

27  the [immigrant] a fair shot at prevailing") (internal quotation omitted). In this case,

28  Plaintiffs' counsel's expertise in cases involving the constitutional rights of

detained immigrants—such as like *Rodriguez*, *Franco*, *J.E.F.M.*, *Rodriguez-Castillo*, and *Torres*—allowed them to quickly identify the relevant constitutional and statutory causes of action, understand the relevant precedent and how it applied in this case, and demonstrate the imminent harm that represented immigrants would face if separated from their attorneys. Indeed, at oral argument this Court noted that many of the seminal cases interpreting the jurisdictional provisions at issue here had been litigated by Mr. Arulanantham, Transcript of Oral Argument at 5. Counsels' expertise permitted them to craft a compelling argument in support of the Court's jurisdiction, and their familiarity with the substantive law governing the rights of detained immigrants permitted them to prevail on the merits.

Finally, the rates Plaintiffs seek are appropriate for attorneys of their experience and expertise, *see generally* Sobel Decl., and Plaintiffs could not have obtained similarly specialized counsel at the statutory rate, *see* Srikantiah Decl. ¶ 15.

## IV. Plaintiffs Are Entitled to Recover Out-Of-Pocket Costs

Plaintiffs seek $1,205.54 in litigation costs, which includes the filing fee, money spent on service of process, and other routine litigation expenses. *See* Arulanantham Decl. Ex. F (Cost Report). EAJA contemplates that federal agencies may be responsible for expenses incurred. 28 U.S.C. 2412(d)(1)(A); 28 U.S.C. 1920 (costs include court fees, filing fees, fees for printing and copying, and fees for transcripts); *Oliveira v. United States*, 827 F.2d 735, 744 (Fed. Cir. 1987). The expenses Plaintiffs seek to recover are typically compensable under EAJA and in other forms of federal litigation. *Grove v. Wells Fargo Fin. Cal., Inc.*, 606 F.3d 577, 579-82 (9th Cir. 2010) (allowing for recovery of travel costs and other out-of-pocket expenses in FCRA action); *Trs. of Constr. Indus. & Laborers Health & Welfare Trust*, 460 F.3d 1253, 1257-59 (9th Cir. 2006) (allowing for recovery of reasonable charges for computerized research in ERISA case).

* * *

For the foregoing reasons, Plaintiffs respectfully request that the Court award

15

them attorneys' fees and costs in the amount of $137,031.87.

Respectfully submitted,

ACLU FOUNDATION OF
SOUTHERN CALIFORNIA

Dated:  October 21, 2019          */s/ Eva L. Bitran*_____
                                   EVA L. BITRAN
                                   Counsel for Plaintiffs-Petitioners

16

# EXHIBIT F

**O**

# United States District Court
# Central District of California

GUSTAVO RODRIGUEZ CASTILLO,

       Plaintiffs-Petitioners,

    v.

KIRSTJEN NIELSEN, Secretary,
Department of Homeland Security, et al,

       Defendants-Respondents.

Case No. 5:18-cv-01317-ODW (KESx)

**AMENDED ORDER GRANTING PLAINTIFFS' MOTION FOR ATTORNEYS' FEES [49]**

## I.   INTRODUCTION

Before the Court is a Motion for Attorneys' Fees ("Motion") filed by Plaintiffs Gustavo Rodriguez Castillo ("Castillo"), Gabriela M. Lopez ("Lopez"), and Immigrant Defenders Law Center ("IDLC") (collectively "Plaintiffs") seeking $190,718.89 in fees and costs from Defendants pursuant to the Equal Access to Justice Act ("EAJA"), 28 U.S.C. § 2412. (*See* Mot., ECF No. 49.)  For the reasons discussed below, the Court **GRANTS** Plaintiffs' Motion.

## II.   BACKGROUND

The Court recited this case's facts in its Temporary Restraining Order and Order to Show Cause ("TRO") and incorporates that discussion here. (*See* TRO, ECF No. 10.)  Plaintiffs brought this action on June 19, 2018, to challenge practices concerning civil immigration detainees held at FCI Victorville Medium Security

Case 5:18-cv-01017-DSW-KES Document 64-2 Filed 06/01/20 Page 2 of 13 Page ID #:301

Prison ("FCI Victorville"), a federal correctional facility used to house convicted criminals. (*See generally* Compl., ECF No. 1.) On or about June 4, 2018, the Bureau of Prisons ("BOP") received hundreds of immigration detainees for temporary housing in FCI Victorville. (Compl. ¶ 17; *see also* Decl. of Jess Pino ("Pino Decl.") ¶ 3, ECF No. 7-1.) The federal government began transferring detainees to FCI Victorville on or about June 8, 2018. (Compl. ¶ 19.)

Detainees were incarcerated pending a screening known as a "credible fear" interview and, if found to have a "credible fear," pending immigration court proceedings. (Compl. ¶ 20.) Due to the volume of detainees, medical screenings, and other administrative tasks, Defendants did not finalize attorney visitation procedures until June 19, 2018. (Pino Decl. ¶ 5.) Consequently, detainees at FCI Victorville could not consult an attorney before June 19, 2018. (Compl. ¶ 22.)

Here, Castillo was held as a detainee, Lopez served as Castillo's attorney, and IDLC is a nonprofit organization that provided legal services to detained immigrants. (Compl. ¶¶ 5–7.) On June 19, 2018, Plaintiffs filed their Complaint and sought a TRO. Plaintiffs' Complaint alleged that Defendants' denial of attorney access violated their due process rights and First Amendment rights, and Defendants' policies regarding access to attorneys violated the Administrative Policy Act and the Immigration and Nationality Act. (Compl. ¶¶ 52–69.) Plaintiffs' TRO sought to: (1) permit Lopez to meet with Castillo; (2) permit other detainees at FCI Victorville to communicate with attorneys; (3) permit the IDLC to conduct "know your rights" training for the detainees at FCI Victorville; and (4) stop immigration proceedings at FCI Victorville, or deportation of any such detainees, until they could consult an attorney and attend an IDLC training. (*See* Pls.' Ex. Parte Appl. ("Ex Parte"), ECF No. 4.)

Defendants opposed on June 20, 2018. (Opp'n to Ex Parte, ECF No. 7.) Defendants affirmed that they were "acutely aware of the need to allow" attorney visitation and that it had "now implemented procedures" for attorneys to visit with

detainees.   (Pino Decl. ¶ 7.)   Defendants also provided details concerning the implemented procedures for attorney visitation.   (Pino Decl., Ex. A ("Mem. for FCI").)  Namely, Defendants' new policies permitted attorney visitations to occur in a single visitation room, Tuesday through Friday from 8:30 a.m. to 3:00 p.m., and only if the visiting attorney and individuals accompanying the attorney successfully completed the necessary paperwork.  (Mem. for FCI.)  In their reply, Plaintiffs argued these policies did not ensure sufficient visitation, provide adequate "know your rights" training, or guarantee that Defendants would not proceed with detainees' cases until they had access to counsel.  (Reply to Opp'n to Ex Parte, ECF No. 8.)

On June 21, 2018, the Court issued the TRO and an order to show cause why a preliminary injunction should not issue.  (TRO 7.)  The TRO decided that in-person communications may proceed according to the protocols Defendants provided and required Defendants to:

(**1**) Permit Lopez to conduct an attorney-client conversation with Castillo;

(**2**) Permit other FCI Victorville detainees to communicate with attorneys;

(**3**) Permit IDLC to conduct "know your rights" trainings at FCI Victorville; and

(**4**) Refrain from immigration proceedings or deportations until detainees could consult an attorney or attend "know your rights" training.

(TRO 6–7.)

In their Response and Request to Dissolve the TRO, Defendants argued "there is a perfectly valid and reasonable explanation for" initially denying attorney access and then allowing restricted visitation: "[n]amely, the facility only just began housing immigrants immediately prior to the outset of the litigation."  (Defs.' Resp. and Req. Dissolve TRO ("Resp.") 18, ECF No. 20.)  Yet, Defendants did not address Plaintiffs' allegations concerning their due process or First Amendment claims.  (Resp. 18.)

Thereafter, the Court held a hearing on the order to show cause on July 30, 2018.  (Min. of TRO Hr'g, ECF No. 22.)  After being updated on Defendants' lack of progress, the Court told the parties "we're going to make meaningful progress or I am

Case 5:16-cv-00620-JGB-KK Document 367-2 Filed 06/14/22 Page 279 of 617 Page ID
Case 5:18-cv-01317-JGW-KES Document 64-2 Filed 06/01/20 Page 4 of 13 Page ID #:903
#:10579

going to draft a preliminary injunction." (*See* Decl. of Michael Kaufman ("Kaufman Decl."), Ex. F ("Hr'g Tr.") 39, 48, ECF No. 54-1.) Defendants assured the Court that they would make progress in satisfying the conditions of the TRO and not "simply move people to Adelanto [to] fast track removal proceeding[s]," and thus would not require a court issued preliminary injunction. (*See* Hr'g Tr. 40.)

The parties then stipulated to extend the TRO for two weeks to pursue settlement, and later stipulated to extend the TRO two more times. (ECF Nos. 23, 28, 34.) The parties then came to an impasse and stipulated on August 27, 2018 to extend the TRO pending the Court's consideration of whether a preliminary injunction should issue. (ECF No. 37.) The Court approved the parties' stipulation and ordered them to file a joint status report concerning whether a preliminary injunction should issue. (ECF No. 38.) The parties filed their joint status report on August 29, 2018. (Status Report, ECF No. 39.) In the report, Defendants: (1) noted that FCI Victorville had decreased its detainee population to 202 and taken no new detainees since July 24, 2018; (2) described new visitation policies and implementation of Court-ordered "know your rights" training; and (3) concluded that if "the Court is inclined to grant Plaintiff a preliminary injunction based on this status report, Defendants request instead that the Court set this matter for hearing in 30 days…" (*See generally* Status Report.) After reviewing the parties' submissions, the Court set a preliminary injunction hearing for October 19, 2018. (ECF No. 40.)

On September 28, 2018, Defendants filed their Opposition to Plaintiffs' Motion for Preliminary Injunction, affirming that they had transferred all immigration detainees out of FCI Victorville effective September 14, 2018 and would no longer hold immigration detainees at the facility. (*See* Defs.' Opp'n to Mot. for Prelim. Inj. 4, ECF No. 41.) Afterwards, on October 10, 2018, Plaintiffs filed a Notice of Withdrawal of their Motion for a Preliminary Injunction. (ECF No. 42.) The Court granted that request and vacated the hearing. (ECF No. 43.)

On October 30, 2019, the parties filed a Joint Stipulation to Voluntarily Dismiss the Case Without Prejudice under Federal Rule of Civil Procedure 41(a)(1)(A)(ii). (ECF No. 48.) The Court dismissed all claims without prejudice and closed the case. (ECF No. 58.) Plaintiffs now seek fees incurred from June 18, 2018 through December 9, 2019. (*See* Mot.; Pls.' Reply, ECF No. 59.)

## III.  LEGAL STANDARD

**A.  Attorneys' Fees Under the EAJA.**

Pursuant to the EAJA, federal courts are authorized to award attorneys' fees, court costs, and other expenses. *See* 28 U.S.C. § 2412(a)(1); 28 U.S.C. § 2412(d); *Hardisty v. Astrue*, 592 F.3d 1072, 1076 (9th Cir. 2010). For the district court to award attorney's fees and costs pursuant to the EAJA, it must be shown that (1) the plaintiff is the prevailing party, (2) the government has not met its burden of showing that its positions were substantially justified or that special circumstances make an award unjust, and (3) the requested attorney's fees and costs are reasonable. *Murgolo v. Astrue*, 257 F. App'x 53, 54 (9th Cir. 2007).

A litigant must meet two criteria to qualify as a "prevailing party" under the EAJA. *Buckhannon Bd. and Care Home, Inc. v. W. Va. Dep't of Health and Human Res.,* 532 U.S. 598, 604 (2001). First, the litigant must achieve a "material alteration of the legal relationship of the parties." *Carbonell v. I.N.S.*, 429 F.3d 894, 898 (9th Cir. 2005). Second, that alteration must be "judicially sanctioned." *Id.* (citations omitted). The Ninth Circuit has "previously held that when a plaintiff wins a preliminary injunction and the case is rendered moot before final judgment, either by the passage of time or other circumstances beyond the parties' control, the plaintiff is a prevailing party eligible for a fee award." *Higher Taste, Inc. v. City of Tacoma*, 717 F.3d 712, 717 (9th Cir. 2013) (citations omitted).

The burden of proving the substantial justification exception to the mandatory award of fees under the EAJA lies with the government. *Love v. Reilly*, 924 F.2d 1492, 1495 (9th Cir. 1991). "Substantial justification" is defined as:

justified in substance or in the main – that is, justified to a degree that could satisfy a reasonable person. [This standard] is no different from the "reasonable basis in both law and fact" formulation adopted by the Ninth Circuit and the vast majority of other Courts of Appeals that have addressed this issue.

*Pierce v. Underwood*, 487 U.S. 552, 565 (1988).

In determining the reasonableness of the government's position under the "totality of the circumstances" test, the court reviews the underlying governmental action being defended and the positions taken by the government in the litigation itself. *Gutierrez v. Barnhart*, 274 F.3d 1255, 1259 (9th Cir. 2001).

"The amount of attorneys' fees awarded under EAJA must be reasonable." *Nadarajah v. Holder*, 569 F.3d 906, 910 (9th Cir. 2009). Attorney's fees for hours that are not "reasonably expended" or that are "excessive, redundant, or otherwise unnecessary" are not compensable. *Hensley v. Eckerhart*, 461 U.S. 424, 434 (1983). "[C]ourts should generally defer to the 'winning lawyer's professional judgment as to how much time he was required to spend on the case.'" *Costa v. Comm'r of Soc. Sec. Admin.*, 690 F.3d 1132, 1136 (9th Cir. 2012) (citations omitted).

## IV.    DISCUSSION

Plaintiffs assert that they are entitled to $190,718.89 in fees and costs under the EAJA. (*See* Mot.; Reply.) Defendants respond that the Court should deny Plaintiffs' Motion as: (1) Plaintiffs were not prevailing parties; (2) Defendants position was substantially justified; and (3) Plaintiffs' fees are unreasonable and should be reduced. (*See* Opp'n to Mot. ("Opp'n"), ECF No. 57.)

## A.    Prevailing Party

Plaintiffs argue that they are prevailing parties because the TRO and its extensions, created a "material alteration in the legal relationships between the parties," which was "judicially sanctioned." (Mot. 8–9.) Defendants oppose by asserting that the remedial actions it took, after the Complaint was filed, made it "not necessary for Plaintiffs to continue to seek a TRO." (Opp'n 3.) Defendants further

argue that fees are improper due to the abbreviated schedule for opposing the TRO and as the Court never expressly ruled that Plaintiffs were likely to succeed on the merits. (Opp'n 3.) Finally, Defendants argue that without court intervention, the procedures implemented at FCI Victorville and the transfer of detainees from FCI Victorville would have occurred. (Opp'n 3.)

The Court rejects Defendants' arguments. Foremost, the actions cited by Defendants—know your rights training and communication between Lopez and Castillo—occurred only after the TRO issued. (Opp'n 2–5.) In fact, they were mandated by the TRO. (*See* TRO 6–7.) Defendants assertion that they immediately complied with the TRO does not disprove that Plaintiffs are prevailing parties. Rather, it is evidence that Plaintiffs prevailed. *Shapiro v. Paradise Valley Unified Sch. Dist. No. 69*, 374 F.3d 857, 865 (9th Cir. 2004) ("[E]ssentially, in order to be considered a 'prevailing party' after *Buckhannon*, a plaintiff must not only achieve some material alteration of the legal relationship of the parties, but that change must also be judicially sanctioned.") (internal quotations and citations omitted). Here, despite Defendants moving to dissolve it, the Court's three orders extending the TRO, further demonstrates that Defendants' remedial actions were "judicially sanctioned." Accordingly, Plaintiffs are prevailing parties with regards to the TRO and any ensuing litigation to enforce it. *See Carbonell*, 429 F.3d at 901 ("[W]hen a court incorporates the terms of a voluntary agreement into an order, that order is stamped with sufficient 'judicial imprimatur' for the litigant to qualify as a prevailing party for the purpose of awarding attorney's fees.").

Defendants' argument that the Court never expressly found that Plaintiffs were likely to succeed on the merits—also fails; clearly, by granting the TRO, the Court determined that Plaintiffs were likely to succeed on the merits. (*See* TRO 5.) Likewise, the proceedings' expedited nature is irrelevant to whether Plaintiffs were prevailing parties, Plaintiffs achieving a TRO on a necessarily abbreviated timeline is sufficient to create a "judicially sanctioned," "material alteration in the legal

Case 5:18-cv-00620-OJGR-KKS Document 364-2 Filed 00/14/22 Page 283 of 617 PageID
Case 5:18-cv-01317-OJW-KES Document 64-2 Filed 06/01/20 Page 8 of 13 Page ID #:907
#:10583

relationships between the parties." *Int'l Refugee Assistance Project v. Kelly*, 2017 WL 3263870, at *4 (C.D. Cal. July 27, 2017) (determining plaintiffs as the prevailing party even though TRO was issued on the same day that the TRO motion was made).

Finally, Defendants' attempt to attribute adoption of Plaintiffs' requested changes to their uncoerced decision-making—is contrary to the record. Plainly, the TRO, the Court-ordered extensions, and litigation necessitating Plaintiffs' fees, while the TRO was in effect, make clear that Court involvement, not Defendants' discretion, produced the changes that resulted in voluntary dismissal. *Higher Taste, Inc.*, 717 F.3d at 717 ("The defendant's action in rendering the case moot ensures that the [preliminary] injunction's alteration of the parties' legal relationship will not be undone by subsequent rulings in the litigation.")*; see also Int'l Refugee Assistance Project*, 2017 WL 3263870, at *4 ("[T]hat [the government] retained discretion" to implement immigration policies following temporary restraining order "does not mean that Petitioners cannot be the prevailing party.").

Hence, Plaintiffs were prevailing parties under the EAJA.

**B.    Substantially Justified Position**

Defendants bear the burden to establish that their position, which includes both their underlying conduct and arguments during litigation, was substantially justified under the "totality of the circumstances." *Gutierrez*, 274 F.3d at 1259.    The underlying conduct here is primarily Defendants' decision to hold hundreds of civil immigration detainees for approximately two weeks without access to counsel. (TRO 6 ("[T]he parties do not dispute that many of the detainees were without access to legal communication for as many as 9 to 13 days, possibly longer in Castillo's case. Defendants have made no representations regarding the status of removal proceedings for those detainees who have not had access to counsel.").)

Defendants do not and cannot dispute that holding civil immigration detainees incommunicado for such prolonged periods implicates due process concerns. *Halvorsen v. Baird*, 146 F.3d 680, 688 (9th Cir. 1998) ("There is a well established

tradition against holding prisoners incommunicado in the United States.") Instead, Defendants argue that circumstances at FCI Victorville delayed their ability to ensure due process, pointing to previously discussed measures taken in response to the Complaint and TRO. (Opp'n 5–7.) However, Defendants' pre-litigation conduct necessitated this lawsuit, and their lack of progress, post-TRO, required protracted extension of the TRO until Defendants transferred all detainees, an action finally taken on the eve of potential injunctive relief. (*See* Hr'g Tr. 39 ("I am going to be convinced that we're going to make meaningful progress or I am going to draft and enter a preliminary injunction that, well, somebody's not going to like."); *see also* Status Report 14 ("In the event that the Court is inclined to grant Plaintiff a preliminary injunction based on this status report, Defendants request instead that the Court set this matter for hearing in 30 days…").)

Defendants' assertion that confining detainees at a facility for convicted criminals complicated access to counsel does not justify Defendants' position. Instead, it is an indictment of their decision to house them there in the first place. *Colindres-Aguilar v. INS,* 819 F.2d 259, 261 n.1 (9th Cir. 1987) (noting an immigrant's right to counsel is a statutory right under 8 U.S.C. § 1362, as well as a right protected by the due process clause). This underlying action, alone, warrants a finding that Defendants' position was not substantially justified, regardless of arguments made during litigation. *United States v. Marolf*, 277 F.3d 1156, 1163–64 (9th Cir. 2002) ("A reasonable litigation position does not establish substantial justification in the face of a clearly unjustified underlying action.") (citing *Wilderness Soc'y v. Babbitt,* 5 F.3d 383, 388–89 (9th Cir. 1993) (holding government was not substantially justified despite reasonable defense in litigation); *Andrew v. Bowen,* 837 F.2d 875, 877–80 (9th Cir. 1988) (same)).

The Court therefore concludes that Defendants have not established their position was substantially justified.

Case 5:16-cv-09620-JGB-KKx Document 367-2 Filed 03/14/22 Page 285 of 617 Page ID
Case 5:13-cv-01017-ODW-KES Document 64-2 Filed 06/01/20 Page 28 of 19 Page ID: 909
#:10585

**C.     Reasonable Attorneys' Fees and Costs**

Plaintiffs seek $190,718.89 in fees and costs incurred from June 18, 2018 through December 9, 2019, when Plaintiffs filed the Reply.[1]  (*See* Reply 8–12.)  Plaintiffs seek enhanced rates for attorneys Arulanantham ($785 for 2018 and $810 for 2019); Kaufman ($620 for 2018 and $645 for 2019); and Bitran ($450 for 2018 and $480 for 2019) and statutory rates for the remaining attorneys.  (Mot. 16 (citing 28 U.S.C. § 2412(d)(2)(A)(ii)).)  Defendants argue the underlying dispute was not complex and thus did not require the specialized skill necessary to justify enhanced rates.  (Opp'n 8–9.)

"The Ninth Circuit has specifically recognized that Mr. Arulanantham's knowledge and skill warrant enhanced rates under the EAJA for his work litigating the constitutional rights of detained immigrants."  *Arroyo v. United States Dep't of Homeland Sec.*, No. SACV 19-815 JGB (SHKx), 2020 WL 1228665, at *6 (C.D. Cal. Jan. 2, 2020) (citing *Nadarajah v. Holder*, 569 F.3d 906, 914 (9th Cir. 2009)).  Here, as in other instances recognized by the Ninth Circuit, counsels' undisputed expertise on issues of statutory construction, detainee rights, and effective advocacy in this challenging context was needed to effectively pursue the emergency relief their clients obtained.  *Nadarajah*, 569 F.3d at 915 ("Nadarajah has established and the record shows that… Arulanantham… possessed 'distinctive knowledge' and 'specialized skill' that was 'needful to the litigation in question.'") (citation omitted).

Plaintiffs cite extensive evidence establishing the specialized expertise of Arulanantham, Kaufman, and Bitran; moreover, Defendants fail to rebut this evidence.  *Camacho v. Bridgeport Fin., Inc.,* 523 F.3d 973, 980 (9th Cir. 2008) ("The party opposing the fee application has a burden of rebuttal that requires submission of evidence ... challenging the accuracy and reasonableness of the ... facts asserted by the prevailing party in its submitted affidavits.") (citations omitted).   For example,

---

[1] Defendants do not dispute Plaintiffs' costs of $999.38, thus, the Court finds that these costs are well-documented, reasonable, and therefore shall be recovered.  28 U.S.C. § 2412(d)(1)(A).

1   Defendants do not dispute Stanford Law Professor Jayashri Srikantiah's evidence-
2   based opinion that "this case would [not] have been successful without the particular
3   knowledge and specialized skill that Mr. Arulanantham, Mr. Kaufman, and Ms. Bitran
4   brought to this litigation."  (Decl. of Jayashri Srikantiah, ECF No. 52 ¶ 8.)  They
5   similarly do not dispute well-grounded evidence that the rates Plaintiffs seek are equal
6   to market-based rates for comparable services.  (*See, e.g.*, Kaufman Decl. ¶¶ 32–34.)
7   As such, the Court finds that Plaintiffs' requested enhanced rates are reasonable and
8   justified considering the expertise needed to effectively litigate Plaintiffs' case.

9          Defendants also object to Plaintiffs' specific bills, claiming they are wasteful
10  and redundant.  (Opp'n 7–9.)  Defendants argue that Ms. Bitran's discussion of case
11  issues with a Congressman is not recoverable, but Plaintiffs attest to the need for this
12  discussion, which the Ninth Circuit has held that such expenses are recoverable.
13  *Gilbrook v. City of Westminster*, 177 F.3d 839, 877 (9th Cir. 1999) ("Prevailing civil
14  rights counsel are entitled to fees for 'press conferences and performance of other
15  lobbying and public relations work' when those efforts are 'directly and intimately
16  related to the successful representation of a client.'").  The Court also finds that hours
17  for "mass representation" and presentations that educated local immigration attorneys,
18  about post-TRO practices for visiting FCI Victorville, are likewise "directly and
19  intimately related to successful representation of" detainees.  *Id.*  These efforts were
20  necessary to facilitate access to counsel.  *Id.*

21         Defendants further object to Ms. Bitran's presence at the July 30, 2018 hearing,
22  arguing that the presence of two attorneys was unnecessary given the hearing's
23  agenda.  (Opp'n 9.)  However, the Ninth Circuit has held that two attorneys attending
24  an important hearing, such as the July 30, 2018 hearing, is not redundant.  *Probe v.
25  State Teachers' Ret. Sys.*, 780 F.2d 776, 785 (9th Cir. 1986) ("In an important class
26  action litigation [], the participation of more than one attorney does not constitute an
27  unnecessary duplication of effort.").  Defendants' unfounded argument is further

28

Case 5:16-cv-09620-JGB-KES Document 367-2 Filed 03/14/22 Page 287 of 617 Page ID
Case 5:13-cv-01527-ODW-KES Document 64-2 Filed 06/01/20 Page 228 of 317 Page ID
#:10587

1    undermined by the presence of its own two attorneys at the same proceeding.
2    (Reply 10.)

3         Defendants object to other various bills which Defendants perceive to be
4    excessive given the purported lack of complexity involved in the tasks.  (Opp'n 8–10.)
5    For example, Defendants point to ten hours billed for the TRO, over thirty hours for a
6    twelve-page brief, and five hours for Plaintiffs' reply in further support of the motion
7    that resulted in the TRO.  (Opp'n 8–10.)  There is insufficient evidence before the
8    Court to find these hours excessive or redundant.  *Rutti v. Lojack Corp.*, No. SACV
9    06-350 DOC (JCx), 2012 WL 3151077, at *2 (C.D. Cal. July 31, 2012) ("To reduce
10   the number of hours worked, "it must appear that the time claimed is obviously and
11   convincingly excessive under the circumstances.") (citations omitted).  This is
12   particularly true where, as here, the hours expended, and the proceedings' hectic
13   nature were necessitated by Defendants.  *Int'l Refugee Assistance Project*, 2017 WL
14   3263870, at *7 ("Petitioners' 'all hands on deck' strategy was not only
15   understandable, it was likely a necessity… The Court declines to penalize Petitioners
16   for operating as they did within the rushed timetable Respondents created.")

17        Finally, Defendants object to the hours billed by Mr. Arulanantham, claiming
18   the billing entries are ambiguous and the work unnecessary.  (Opp'n 8 (citing bills for
19   "warehousing," habeas cases, "reinstatement," conversations with Federal Public
20   Defender and other attorneys).)  In response, Mr. Arulanantham submitted a
21   declaration establishing the background of each disputed bill, and why the work was
22   necessary to prosecute Plaintiffs' case.  (*See* Decl. of Ahilan Arulanantham ¶¶ 5–9,
23   ECF No. 61.)  Because the Ninth Circuit instructs district courts to "defer to the
24   'winning lawyer's professional judgment as to how much time he was required to
25   spend on the case,'" the Court finds that this declaration is sufficient to overrule
26   Defendants' objection.  *Costa*, 690 F.3d at 1136 (citations omitted).  Such deference is
27   further supported by the excellent outcome that resulted from counsels' zealous and

28

Case 5:16-cv-09620-JGB-KK Document 367-2 Filed 03/14/22 Page 288 of 617 Page ID
Case 5:13-cv-01917-ODW-KES Document 64-2 Filed 06/01/20 Page 13 of 13 Page ID #:912
#:10588

competent advocacy. *Hensley,* 461 U.S. at 435 ("Where a plaintiff has obtained excellent results, his attorney should recover a fully compensatory fee.")

Accordingly, the Court finds the request for $190,718.89 in fees and costs to be well-documented and reasonable.

## V.    CONCLUSION

For the reasons discussed above, the Court **GRANTS** Plaintiffs' Motion for Attorneys' Fees. (ECF No. 49.) Plaintiffs' counsels are awarded $190,718.89.

**IT IS SO ORDERED.**

June 1, 2020

_____
**OTIS D. WRIGHT, II**
**UNITED STATES DISTRICT JUDGE**

# EXHIBIT G

Case 5:16-cv-00620-JGB-KKx Document 367-2 Filed 02/14/22 Page 290 of 617 Page ID
Case 4:14-cv-01775-YGR Document 131 Filed 10/27/15 Page 1 of 2
#:10590

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA
OAKLAND DIVISION

| | |
|---|---|
| MARCO ANTONIO ALFARO GARCIA, CREDY MADRID CALDERON, GUSTAVO ORTEGA, AND CLAUDIA RODRIGUEZ DE LA TORRE, , on behalf of themselves and all others similarly situated,<br><br>*Plaintiffs*,<br><br>v.<br><br>JEH JOHNSON, Secretary of Homeland Security, LEON RODRIGUEZ, Director of U.S. Citizenship and Immigration Services, and JOSEPH LANGLOIS, Associate Director of Refugee, Asylum and International Operations,<br>*Defendants*. | Case No. 4:14-cv-01775-YGR<br><br>**[PROPOSED]** ORDER APPROVING AWARD OF ATTORNEYS' FEES AND COSTS<br><br>Honorable Yvonne Gonzalez Rogers<br><br>Complaint Filed: April 17, 2014 |

**[PROPOSED]** ORDER APPROVING AWARD OF ATTORNEYS' FEES AND COSTS

THIS CAUSE, coming to be heard on the Motion for Award of Reasonable Attorneys' Fees and Costs by Plaintiffs Marco Antonio Alfaro Garcia, Credy Madrid Calderon, Gustavo Ortega, and Claudia Rodriguez De La Torre, on behalf of themselves and all class members (collectively, "**Plaintiffs**"), by and through their counsel of record, proper notice having been given, and the Court being fully advised thereon, it is HEREBY ORDERED:

1.      Plaintiffs' Motion for Award of Reasonable Attorneys' Fees and Costs ("Motion") is GRANTED;

2.      The Court finds that the negotiated and agreed-upon award of $325,000.00 in attorneys' fees and the agreed-upon award of $2,047.66 in costs is fair and reasonable;

3.       The Court further finds that the hourly rates and costs set forth in Plaintiffs' Motion are reasonable and appropriate.

1    This Order terminates Docket Number 109.

2    **IT IS SO ORDERED.**

3    Dated: October 29, 2015

4

5    HONORABLE YVONNE GONZALEZ ROGERS
     U.S. DISTRICT COURT JUDGE

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EXHIBIT H

1  MICHAEL KAUFMAN (State Bar No. 254575)
   mkaufman@aclu-sc.org
2  CARMEN G. IGUINA (State Bar No. 277369)
   ciguina@aclu-sc.org
3  AHILAN T. ARULANANTHAM (State Bar No. 237841)
   aarulanantham@aclu-sc.org
4  ACLU FOUNDATION OF SOUTHERN CALIFORNIA
   1313 West 8th Street
5  Los Angeles, California 90017
   Telephone: (213) 977-5232
6  Facsimile: (213) 417-2232

7  CHARLES ROTH *
   croth@heartlandalliance.org
8  CLAUDIA VALENZUELA *
   cvalenzuela@heartlandalliance.org
9  NATIONAL IMMIGRANT JUSTICE CENTER
   A HEARTLAND ALLIANCE PARTNER
10 208 South LaSalle, Suite 1300
   Chicago, Illinois 60604
11 Telephone: (312) 660-1308
   Facsimile: (312) 660-1505

12 *Counsel for Plaintiffs* (Additional counsel listed on following page)

13        **UNITED STATES DISTRICT COURT**

14      **FOR THE NORTHERN DISTRICT OF CALIFORNIA**

15
   MARCO ANTONIO ALFARO          )    Case No. 4:14-cv-01775-YGR
16 GARCIA, CREDY MADRID          )
   CALDERON, GUSTAVO ORTEGA,     )    **PLAINTIFFS' NOTICE OF MOTION**
17 and CLAUDIA RODRIGUEZ DE LA   )    **AND MOTION FOR AWARD OF**
   TORRE, on behalf of themselves and all )  **REASONABLE ATTORNEYS' FEES**
18 others similarly situated,     )    **AND COSTS**
                                  )
19 *Plaintiffs*,                  )    **[Proposed] Order Filed Concurrently**
                                  )
20 v.                             )    Date:    October 20, 2015
                                  )    Time:    2:00 p.m.
21 JEH JOHNSON, Secretary of Homeland )  Place:   Courtroom 1 – 4th Floor
   Security, LEON RODRIGUEZ, Director )
22 of U.S. Citizenship and Immigration )  Honorable Yvonne Gonzalez Rogers
   Services, and JOSEPH LANGLOIS, )
23 Associate Director of Refugee, Asylum )  Complaint Filed: April 17, 2014
   and International Operations,   )
24                                )
   *Defendants*.                  )
25                                )
                                  )
26                                )
                                  )
27                                )
                                  )
28
   Case No. 4:14-cv-01775-YGR

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

Case 5:16-cv-00620-JGB-KK5 Document 367-2 Filed 02/14/22 Page 294 of 617 Page ID
Case 4:14-cv-01775-YGR Document 109 Filed 09/15/15 Page 2 of 13
#:10594

JULIA HARUMI MASS (State Bar No. 189649)
jmass@aclunc.org
AMERICAN CIVIL LIBERTIES UNION FOUNDATION
OF NORTHERN CALIFORNIA
39 Drumm Street
San Francisco, California 94111
Telephone: (415) 621-2493
Facsimile: (415) 255-8437
Email: jmass@aclunc.org


JAMES A. ROLFES *
jrolfes@reedsmith.com
DAVID Z. SMITH *
dzsmith@reedsmith.com
TIMOTHY R. CARRAHER *
tcarraher@reedsmith.com
CHRISTOPHER R. MURPHY *
crmurphy@reedsmith.com
REED SMITH LLP
10 South Wacker Drive, 40th Floor
Chicago, Illinois 60606
Telephone: (312) 207-1000
Facsimile: (312) 207-6400


JOHN D. PINGEL (State Bar No. 267310)
jpingel@reedsmith.com
REED SMITH LLP
101 Second Street, Suite 1800
San Francisco, California 94105-3659
Telephone: (415) 543-8700
Facsimile: (415) 391-8269

*Counsel for Plaintiffs*

* admitted *pro hac vice*

Case No. 4:14-cv-01775-YGR

**PLAINTIFFS' NOTICE OF MOTION AND MOTION FOR
AWARD OF REASONABLE ATTORNEYS' FEES AND COSTS**

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

Case 5:16-cv-00620-JGB-KKx Document 367-2 Filed 03/14/22 Page 295 of 617 Page ID
Case 4:14-cv-01775-YGR Document 105 Filed 09/15/15 Page 3 of 13
#:10595

# NOTICE OF MOTION AND MOTION

## TO ALL PARTIES AND THEIR ATTORNEYS OF RECORD:

PLEASE TAKE NOTICE THAT on October 20, 2015, at 2:00 p.m., or as soon thereafter as it may be heard in the courtroom of the Honorable Yvonne Gonzalez Rogers at the Oakland Courthouse, 1301 Clay Street, Oakland, California 94612, Plaintiffs Marco Antonio Alfaro Garcia, Credy Madrid Caldron, Gustavo Ortega, and Claudia Rodriguez de la Torre, on behalf of the certified Class, will and hereby do move the Court for an order awarding Class Counsel reasonable attorneys' fees in the amount of $325,000 and out-of-pocket expenses in the total amount of $2,047.66.

This Motion is based on this Notice of Motion and Motion, the Memorandum in Support of the Motion, the Declarations of Michael Kaufman, James Rolfes, Claudia Valenzuela and Julia Harumi Mass, the pleadings and papers on file herein, and on such other matters as may be presented to the Court at the time of the hearing.

This motion is made pursuant to the class Settlement Agreement entered into by the parties and the Court's Order (Dkt. No. 104).

Dated: September 15, 2015                    Respectfully submitted,


                                             By: _/s/ John D. Pingel_____

                                             One of Plaintiffs' Attorneys

**PLAINTIFFS' NOTICE OF MOTION AND MOTION FOR
AWARD OF REASONABLE ATTORNEYS' FEES AND COSTS**

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

Case 5:16-cv-00620-JGB-KK Document 367-2 Filed 03/14/22 Page 296 of 617 Page ID
Case 4:14-cv-01775-YGR Document 109 Filed 09/25/15 Page 4 of 13
#:10596

1  Michael Kaufman
   Carmen G. Iguina
2  Ahilan T. Arulanantham
   ACLU FOUNDATION OF
3  SOUTHERN CALIFORNIA
   1313 West 8th Street
4  Los Angeles, CA 90017
   mkaufman@aclu-sc.org
5  ciguina@aclu-sc.org
   aarulanantham@aclu-sc.org
6  Telephone: (213) 977-5232
   Facsimile: (213) 417-2232
7
8  Julia Harumi Mass
   AMERICAN CIVIL LIBERTIES
9  UNION FOUNDATION
   OF NORTHERN CALIFORNIA
10 39 Drumm Street
   San Francisco, CA 94111
11 jmass@aclunc.org
   Telephone: (415) 621-2493
12 Facsimile: (415) 255-8437

Charles Roth *
Claudia Valenzuela *
NATIONAL IMMIGRANT JUSTICE
CENTER
A HEARTLAND ALLIANCE PARTNER
208 South LaSalle, Suite 1300
Chicago, Illinois 60604
croth@heartlandalliance.org
cvalenzuela@heartlandalliance.org
Telephone: (312) 660-1308
Facsimile: (312) 660-1505

James A. Rolfes *
David Z. Smith *
Timothy R. Carraher *
Christopher R. Murphy *
REED SMITH LLP
10 South Wacker Drive
Chicago, Illinois 60606
jrolfes@reedsmith.com
dzsmith@reedsmith.com
tcarraher@reedsmith.com
crmurphy@reedsmith.com
Telephone: (312) 207-1000
Facsimile: (312) 207-6400

John D. Pingel
REED SMITH LLP
101 Second St., Suite 1800
San Francisco, CA 94105
jpingel@reedsmith.com
Telephone: (415) 543-8700
Facsimile: (415) 391-8269

13
        *Attorneys for the Plaintiffs and Class*

14 * admitted *pro hac vice*

15

16

17

18

19

20

21

22

23

24

25

26

27

28 Case No. 4:14-cv-01775-YGR

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

**PLAINTIFFS' NOTICE OF MOTION AND MOTION FOR
AWARD OF REASONABLE ATTORNEYS' FEES AND COSTS**

Case 5:16-cv-00620-JGB-KK Document 367-2 Filed 03/14/22 Page 297 of 617 Page ID
Case 4:14-cv-01775-YGR Document 109 Filed 09/16/15 Page 5 of 15
#:10597

**STATEMENT OF ISSUES TO BE DECIDED – LOCAL RULE 7-4(a)(3)**

1.　　Should the Court approve Plaintiffs' request that Class Counsel be awarded $325,000 in attorneys' fees and $2,047.66 in costs pursuant to Rule 23(h) of the Federal Rules of Civil Procedure and the Settlement Agreement?

Case 5:16-cv-00620-JGB-KK Document 367-2 Filed 03/14/22 Page 298 of 617 Page ID
Case 4:14-cv-01775-YGR Document 109 Filed 09/15/15 Page 6 of 15
#:10598

## MEMORANDUM OF POINTS AND AUTHORITIES

Pursuant to Rule 23(h) of the Federal Rules of Civil Procedure and the terms of the class Settlement Agreement entered into by the parties and the Court's Order granting preliminary approval of the class Settlement Agreement (Dkt. # 104), Plaintiffs Marco Antonio Alfaro Garcia, Credy Madrid Caldron, Gustavo Ortega, and Claudia Rodriguez de la Torre (collectively, the "Named Plaintiffs") respectfully bring this Motion for Award of Reasonable Attorneys' Fees and Costs.

## I.    FACTUAL BACKGROUND

The Named Plaintiffs, on behalf of themselves and the Settlement Class herein, brought claims against Defendants Jeh Johnson, Secretary of Homeland Security, Leon Rodriguez, Director of U.S. Citizenship and Immigration Services and Joseph Langlois, Associate Director of Refugee, Asylum and International Operations (collectively, "Defendants"), alleging that governing regulations require Defendants to give noncitizens the opportunity to establish their claims for protection within the United States by conducting an interview and issuing a determination as to whether they have a "reasonable" basis for their claims (i.e., a "reasonable fear determination") within ten days of referral.  Named Plaintiffs are and have always been represented by the American Civil Liberties Union Foundation of Northern California and the ACLU Foundation of Southern California (together, the "ACLU"), the National Immigrant Justice Center ("NIJC"), and Reed Smith LLP ("Reed Smith"), collectively "Class Counsel."

On April 18, 2014, Named Plaintiffs filed a motion to certify the class action.  Dkt. No. 12. After the parties completed briefing on that motion, Defendants filed a motion to dismiss the Complaint.  Dkt. No. 42.  After the parties completed briefing on that motion, the Court held a hearing on both the class certification motion and motion to dismiss and thereafter issued an order on November 21, 2014 denying Defendants' motion to dismiss and granting Named Plaintiffs' motion for class certification, appointing Named Plaintiffs' counsel as class counsel and certifying a nationwide class.  Dkt. No. 70.

Case No. 4:14-cv-01775-YGR

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

Case 5:16-cv-00620-JGB-KK Document 367-2 Filed 02/14/22 Page 299 of 617 Page ID
Case 4:14-cv-01775-YGR Document 105 Filed 09/11/15 Page 7 of 15
#:10599

On February 11, 2015, the parties engaged in the first of a series of settlement conferences before Magistrate Judge Laurel Beeler. *See* Declaration of Michael Kaufman (the "Kaufman Decl.") at ¶ 6. The parties continued those talks and ultimately entered into a settlement agreement on June 25, 2015 (the "Settlement Agreement"). *See* Settlement Agreement, attached as Exhibit 1 to the Kaufman Decl. The Settlement Agreement provides members of the Settlement Class with substantial relief through numerous provisions ensuring that reasonable fear determinations will be provided expeditiously, ultimately achieving a national average of ten days for Defendants to issue these determinations. At the end of the settlement discussions before Magistrate Beeler, after a resolution on the substantive claims had been reached, the parties discussed and ultimately reached an agreement as to an award of attorneys' fees under the Equal Access to Justice Act ("EAJA"), 28 U.S.C. § 2412, in the amount of $325,000 and costs under the 28 U.S.C. § 1920 of $2,047.66. *See* Settlement Agreement at § IX. The Court granted preliminary approval of the Settlement Agreement on August 20, 2015. Dkt. No. 104.

## II. PLAINTIFFS ARE ENTITLED TO ATTORNEYS' FEES AND COSTS.

It is well-settled that under the EAJA a plaintiff who prevails in a lawsuit against the United States government or any agency, or government officials in their official capacity, has the right to seek reasonable fees and expenses of counsel unless the Court finds that the position of the United States was substantially justified or that special circumstances make such an award unjust. *See* 28 U.S.C. § 2412(d)(1); *accord Scarborough v. Principi*, 541 U.S. 401 (2004). Plaintiffs plainly are the "prevailing party" here, because they secured a substantial and important settlement agreement enforceable in and by this Court. *See Barrios v. California Interscholastic Federation*, 277 F.3d 1128, 1134 (9th Cir. 2002) (recognizing a party prevails by obtaining enforceable judgment, consent decree, or judicially enforceable settlement agreement). Furthermore, as evidenced by the Settlement Agreement that provides for the payment of attorneys' fees and costs under the EAJA, Defendants were not substantially justified in failing to adhere to the ten day requirement for reasonable fear determinations, and there are no special circumstances here to make an award unjust.

Case No. 4:14-cv-01775-YGR

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

Case 5:16-cv-00620-JGB-KK Document 367-2 Filed 03/14/22 Page 300 of 617 Page ID
Case 4:14-cv-01775-YGR Document 109 Filed 09/11/15 Page 8 of 13
#:10600

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

### III. THE NEGOTIATED AWARD IS REASONABLE AND PROPER.

The starting point for computation of attorneys' fees in civil rights cases is the "lodestar" arrived at by multiplying the number of hours reasonably expended by the reasonable hourly rates. *See Hensley v. Eckerhart*, 461 U.S 424, 433 (1983). Although *Hensley* dealt with attorneys' fees under 42 U.S.C. §1988, the standards set forth in that opinion "are generally applicable in all cases in which Congress has authorized an award of fees to a 'prevailing party.'" *Id.* at 461 n. 7; *accord Ruckelshaus v. Sierra Club*, 463 U.S. 680, 691-92 (1983). The "resulting product is presumed to be the reasonable fee to which counsel is entitled." *Pennsylvania v. Delaware Valley Citizens Council for Clean Air*, 478 U.S. 546, 564 (1986) (internal quotations omitted). Where, as here, Plaintiffs obtained substantial results, the "attorney should recover a fully compensatory fee . . . encompass[ing] all hours reasonably expended on the litigation. . . ." *Hensley*, 461 U.S. at 435. Under the EAJA, the hourly rate is set, subject to cost of living adjustments, except where a "special factor" justifies an enhanced rate. *See* 28 U.S.C. § 2412(d)(2)(A).

The $325,000.00 figure reached in the Settlement Agreement is fair and reasonable and should be approved. Plaintiffs' lodestar in this case, which is the reasonable number of hours spent multiplied by a reasonable hourly rate for each billing professional who worked on the case, is $890,123.50 through early September 2015. Using EAJA statutory rates, the EAJA lodestar is $329,339.85. However, several members of Class Counsel's team are entitled to enhanced rates under the EAJA and using those rates, Plaintiffs' enhanced EAJA lodestar is $464,364.61.

First, as detailed below, the $325,000.00 in fees represents only 37% of Class Counsel's actual lodestar and only 70% of Class Counsel's lodestar using enhanced EAJA rates. Second, even assuming arguendo that Class Counsel could not recover enhanced rates under the EAJA, the EAJA lodestar of $329,339.85 is still thousands of dollars more than the agreed upon recovery amount of $325,000.00. Third, Plaintiffs' actual costs are $8,172.01 but the cost figure amount agreed upon in the Settlement Agreement is $2,047.66.

Case No. 4:14-cv-01775-YGR

Case 5:16-cv-00620-JGB-KKx Document 367-2 Filed 02/14/22 Page 301 of 617 Page ID
Case 4:14-cv-01775-YGR Document 109 Filed 09/11/15 Page 9 of 13
#:10601

1    Moreover, there is no possibility of collusion or other harm to the class resulting from this

2    agreed upon award because the parties negotiated the fee award only after reaching an agreement on

3    the substantive provisions of the settlement through adversarial, arms-length negotiations.

4        **A.    The Number of Hours Are Reasonable.**

5        Here, Class Counsel expended over 1,700 hours on this matter, which is documented in the

6    declarations filed with this motion. *See* Kaufman Decl., at ¶ 7; Declaration of James Rolfes ("Rolfes

7    Decl.") ¶ 5; Declaration of Claudia Valenzuela ("Valenzuela Decl."), at ¶ 4; Declaration of Julia

8    Harumi Mass ("Mass Decl."), at ¶ 4.

9        Plaintiffs successfully responded to a motion to dismiss and a significant challenge to their

10   class certification motion. Plaintiffs further engaged in extensive discovery and factual investigation

11   relating to the claims at issue in this matter. Plaintiffs issued Interrogatories and Requests for

12   Production and received from Defendants answers to those Interrogatories and responsive

13   documents. Plaintiffs had also issued notices for approximately twenty depositions, which were in

14   the process of being scheduled when discovery was stayed due to the parties' settlement discussions.

15   In addition, Class Counsel has conducted independent fact research, including contacting various

16   detained non-citizens who had expressed fear to government officials and consulting with experts on

17   the relevant issues. *See* Kaufman Decl. at ¶ 5.

18       These hours were reasonable and necessary to the successful litigation of this case on behalf

19   of Named Plaintiffs and the Settlement Class, particularly given the significance and complexity of

20   the matters at issue, including the difficulties inherent in litigation involving detained individuals and

21   investigation of immigration practices across the nation. The hours are also reflective of the

22   comprehensive settlement agreement achieved.

23       **B.    The Hourly Rates And Costs Are Reasonable and Appropriate.**

24       The applicable statutory hourly rates under the EAJA, 28 U.S.C. § 2412(d)(2)(A), adjusted

25   for increases in the cost of living are $187.02 for 2013, $190.06 for 2014, and $189.68 for the first

26   half of 2015. *See Thangaraja v. Gonzales*, 428 F.3d 870, 876-77 (9th Cir. 2005); *accord* Ninth Cir.

27   Rule 39-1.6. Using those EAJA rates, the fee totals $329,339.85. However, the Ninth Circuit

28   Case No. 4:14-cv-01775-YGR

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

Case 5:16-cv-00620-JGB-KK Document 367-2 Filed 03/04/22 Page 302 of 617 Page ID
Case 4:14-cv-01775-YGR Document 109 Filed 09/23/15 Page 20 of 33
#:10602

1   recently held that members of Class Counsel's team were entitled to <u>enhanced rates</u> under EAJA.

2   *See Nadarajah v. Holder*, 569 F.3d 906, 912 (9th Cir. 2009) (awarding market rates to the ACLU of

3   Southern California in an immigration detention case).   Similarly, here, this matter involves

4   specialized issues of immigration and administrative law in which Class Counsel are widely

5   considered to be leading experts.  The complexity and distinctiveness of this case is compounded by

6   the fact that it is a class action involving a transitory class of detained immigrants.  Class Counsel

7   thus needed to draw upon several fields of specialized expertise – class action, administrative, and

8   immigration detention law and procedure– to bring and prevail in this action.   In light of these

9   considerations, several members of Class Counsel's team would be eligible for an award of

10  enhanced rates under the EAJA.  Specifically, Mr. Arulanantham, Ms. Harumi Mass, Mr. Kaufman,

11  and Ms. Valenzuela all have multiple years of experience litigating complex class action and

12  administrative cases, including on behalf of detained immigrants.   These members of Class

13  Counsel's team would be entitled to enhanced rates under the EAJA in light of their expertise and

14  knowledge, which would bring the total amount of fees to which Plaintiffs are entitled to

15  $464,364.61.  However, Class Counsel is <u>not</u> seeking enhanced rates here and the agreed-upon

16  $325,000 is in fact less than the $329,339.85 fee to which Class Counsel would be entitled using

17  normal statutory EAJA rates.  The $325,000.00 figure reached in the Settlement Agreement is thus

18  fair and reasonable, and should be approved.

19         For comparison purposes, the below table shows a calculation of fees using Class Counsel's

20  market rates, enhanced rates, and standard EAJA rates:

|  | Hours | Fees at Market Rates | Fees at Enhanced Rates | Fees at EAJA Rates |
|---|---|---|---|---|
| **2013** | | | | |
| ACLU – Northern | 0 | $0 | $0 | $0 |
| ACLU - Southern | 159.3 | $38,232.00 | $29,792.29 | $29,792.29 |
| NIJC | 16.8 | $7,728.00 | $7,728.00 | $3,141.94 |
| Reed Smith | 46.1 | $28,542.00 | $8,621.62 | $8,621.62 |
| 2013 Totals: | 222.2 | $74,502.00 | $46,141.62 | $41,555.85 |
| **2014** | | | | |

**PLAINTIFFS' NOTICE OF MOTION AND MOTION FOR
AWARD OF REASONABLE ATTORNEYS' FEES AND COSTS**

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

Case 5:16-cv-00620-JGB-KK  Document 367-2  Filed 03/04/22  Page 303 of 617  Page ID
Case 4:14-cv-01775-YGR  Document 105  Filed 09/23/15  Page 31 of 63
#:10603

| | Hours | Fees at Market Rates | Fees at Enhanced Rates | Fees at EAJA Rates |
|---|---|---|---|---|
| ACLU – Northern | 42.2 | $21,715.50 | $17,369.41 | $8,020.53 |
| ACLU - Southern | 293.6 | $133,187.95 | $100,839.33 | $55,799.72 |
| NIJC | 77 | $38,804.00 | $38,004.10 | $14,634.62 |
| Reed Smith | 584.5 | $316,657.05 | $111,093.87 | $111,093.87 |
| 2014 Totals | 997.3 | $510,364.50 | $267,306.71 | $189,548.74 |
| **2015** | | | | |
| ACLU – Northern | 16.4 | $11,644.00 | $11,644.00 | $3,110.75 |
| ACLU - Southern | 85.8 | $44,413.50 | $42,214.43 | $16,274.54 |
| NIJC | 54.3 | $28,507.50 | $28,507.50 | $10,299.62 |
| Reed Smith | 361.4 | $220,692.00 | $68,550.35 | $68,550.35 |
| 2015 Totals | 517.9 | $305,257.00 | $150,916.28 | $98,235.26 |
| **Grand Totals:** | **1737.4** | **$890,123.50** | **$464,364.61** | **$329,339.85** |

*See* Kaufman Decl. at ¶¶ 7-8; Rolfes Decl. at ¶¶ 5-6; Valenzuela Decl. at ¶¶ 4-5; Mass Decl. at ¶¶ 4-5.  Thus, there can be no question that the requested and agreed-upon $325,000 fee award is reasonable, as it is <u>less than</u> the fee to which Class Counsel would be entitled under (i) the market rate lodestar analysis, (ii) the EAJA enhanced rate analysis, and (iii) the normal EAJA rate analysis.

Class Counsel's claimed hours are also reasonable in light of the size and scope of this case, the billing judgment that Class Counsel have exercised, and the significant relief they were able to achieve on behalf of the class.  The certified class is a nationwide class of immigrants detained in detention centers scattered across the country, and which numbered over 9,000 individuals in 2014.  Class counsel therefore necessarily needed to expend a significant amount of resources to investigate the class claims, find named representatives, and successfully secure class certification.

Most importantly, there is no possibility of collusion or other harm to the class resulting from this fee award.  For the reasons explained at length in Plaintiffs' Motion for Preliminary Approval, the Settlement provides substantial relief to class members, demonstrating the lack of any collusion between the parties.  *See Staton v. Boeing Co.*, 327 F.3d 938, 963 (9th Cir. 2003) (looking to substantive terms of settlement in assessing risk of collusiveness).  Moreover, fees were negotiated

Case No. 4:14-cv-01775-YGR

Case 5:16-cv-00620-JGB-KK Document 367-1 Filed 03/04/22 Page 304 of 617 Page ID
Case 4:14-cv-01775-YGR Document 109 Filed 09/23/15 Page 12 of 13
#:10604

1    only *after* a settlement was reached on the substantive claims in the case.[1]  "Attorneys fees are

2    subsidiary to the issue of settlement and should be considered subsequent to reaching a tentative

3    settlement by the parties."  *Acosta v. Trans Union, LLC*, 240 F.R.D. 564, 584 (C.D. Cal. 2007)

4    (internal quotation marks and citation omitted).  There is also no conflict between Class Counsel and

5    the Settlement Class, as Class Counsel is not seeking fees for themselves out of a class-wide

6    monetary recovery, nor did the Settlement Class seek any monetary relief.  *Cf. In re Wash. Pub.*

7    *Power Supply Sys. Sec. Litig.*, 19 F.3d 1291, 1302 (9th Cir. 1994) (noting that relationship between

8    Class and Class Counsel may turn "adversarial" in common fund situations).

9         A judgment for costs may also be awarded to the prevailing party.  *See* 28 U.S.C.

10   § 2412(d)(1)(A); *accord* 28 U.S.C. § 1920.  Recoverable expenses include all "costs that are

11   ordinarily billed to a client," including "telephone calls, postage, air courier and attorney travel

12   expenses."  *Int'l Woodworkers of Am., AFL-CIO, Local 3-98 v. Donovan*, 792 F.2d 762, 767 (9th

13   Cir. 1985).  Here, Class Counsel combined has incurred over $8,000 in costs, made up largely of

14   travel expenses, filing fees, copying and printing charges, and other expenses directly related to the

15   prosecution of the lawsuit.  *See* Rolfes Decl. at ¶ 7.  As set forth in the Settlement Agreement,

16   however, Class Counsel respectfully request reimbursement of only $2,047.66 for expenses incurred

17   in prosecuting this lawsuit.  Accordingly, Class Counsel should be awarded $2,047.66 for its costs

18   incurred in prosecuting this action.

19        In light of the above, and as set forth below and in the supporting declarations, Class

20   Counsel's requested fee award of $325,000 and requested costs of $2,047.66 are reasonable and

21   well-justified.

22   **IV.    CONCLUSION.**

23        For the above reasons, Named Plaintiffs respectfully request that this Court grant their

24   motion for an award of reasonable  attorneys' fees and costs.

25   _____

26   [1] As set forth in detail in the motion for preliminary approval of the Settlement Agreement, the
     Settlement Agreement was the product of arms-length, non-collusive, informed negotiation between

27   the parties. *See* Dkt No. 102; *see also* Kaufman Decl. ¶ 6.

28   Case No. 4:14-cv-01775-YGR

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

Case 5:16-cv-00620-JGB-KK Document 367-2 Filed 03/04/22 Page 305 of 617 Page ID
Case 4:14-cv-01775-YGR Document 109 Filed 09/15/15 Page 53 of 53
#:10605

Dated: September 15, 2015                          Respectfully submitted,


By: /s/ John D. Pingel

One of Plaintiffs' Attorneys

| Michael Kaufman | Charles Roth * | James A. Rolfes * |
|---|---|---|
| Carmen G. Iguina * | Claudia Valenzuela * | David Z. Smith * |
| Ahilan T. Arulanantham * | NATIONAL IMMIGRANT JUSTICE | Timothy R. Carraher * |
| ACLU FOUNDATION OF | CENTER | Christopher R. Murphy * |
| SOUTHERN CALIFORNIA | A HEARTLAND ALLIANCE PARTNER | REED SMITH LLP |
| 1313 West 8th Street | 208 South LaSalle, Suite 1300 | 10 South Wacker Drive |
| Los Angeles, CA 90017 | Chicago, Illinois 60604 | Chicago, Illinois 60606 |
| mkaufman@aclu-sc.org | croth@heartlandalliance.org | jrolfes@reedsmith.com |
| ciguina@aclu-sc.org | cvalenzuela@heartlandalliance.org | dzsmith@reedsmith.com |
| aarulanantham@aclu-sc.org | Telephone: (312) 660-1308 | tcarraher@reedsmith.com |
| Telephone: (213) 977-5232 | Facsimile: (312) 660-1505 | crmurphy@reedsmith.com |
| Facsimile: (213) 417-2232 | | Telephone: (312) 207-1000 |
| | | Facsimile: (312) 207-6400 |

Julia Harumi Mass
AMERICAN CIVIL LIBERTIES
UNION FOUNDATION
OF NORTHERN CALIFORNIA
39 Drumm Street
San Francisco, CA 94111
jmass@aclunc.org
Telephone: (415) 621-2493
Facsimile: (415) 255-8437

John D. Pingel
REED SMITH LLP
101 Second St., Suite 1800
San Francisco, CA 94105
jpingel@reedsmith.com
Telephone: (415) 543-8700
Facsimile: (415) 391-8269

*Attorneys for the Plaintiffs and Class*

* admitted *pro hac vice*

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

Case No. 4:14-cv-01775-YGR

Case 5:16-cv-00620-JGB-KK Document 367-1 Filed 03/14/22 Page 306 of 617 Page ID
Case 4:14-cv-01775-YGR Document 109 Filed 09/15/15 Page 1 of 2
#:10606

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA
OAKLAND DIVISION

| | |
|---|---|
| MARCO ANTONIO ALFARO GARCIA, CREDY MADRID CALDERON, GUSTAVO ORTEGA, AND CLAUDIA RODRIGUEZ DE LA TORRE, , on behalf of themselves and all others similarly situated,<br><br>*Plaintiffs*,<br><br>v.<br><br>JEH JOHNSON, Secretary of Homeland Security, LEON RODRIGUEZ, Director of U.S. Citizenship and Immigration Services, and JOSEPH LANGLOIS, Associate Director of Refugee, Asylum and International Operations, *Defendants*. | Case No. 4:14-cv-01775-YGR<br><br>**[PROPOSED] ORDER APPROVING AWARD OF ATTORNEYS' FEES AND COSTS**<br><br>Honorable Yvonne Gonzalez Rogers<br><br>Complaint Filed: April 17, 2014 |

**[PROPOSED] ORDER APPROVING AWARD OF ATTORNEYS' FEES AND COSTS**

THIS CAUSE, coming to be heard on the Motion for Award of Reasonable Attorneys' Fees and Costs by Plaintiffs Marco Antonio Alfaro Garcia, Credy Madrid Calderon, Gustavo Ortega, and Claudia Rodriguez De La Torre, on behalf of themselves and all class members (collectively, "**Plaintiffs**"), by and through their counsel of record, proper notice having been given, and the Court being fully advised in the premises, it is HEREBY ORDERED:

1.      Plaintiffs' Motion for Award of Reasonable Attorneys' Fees and Costs ("Motion") is GRANTED;

2.      The Court finds that the negotiated and agreed-upon award of $325,000.00 in attorneys' fees and the agreed-upon award of $2,047.66 in costs is fair and reasonable;

3.      The Court further finds that the hourly rates and costs set forth in Plaintiffs' Motion are reasonable and appropriate.

Case 5:16-cv-00620-JGB-KK Document 367-3 Filed 03/14/22 Page 307 of 617 Page ID
Case 4:14-cv-01775-YGR Document 109 Filed 09/15/15 Page 2 of 2
#:10607

**IT IS SO ORDERED.**

Dated this ___ day of _____, 2015.

_____

HONORABLE YVONNE GONZALEZ ROGERS

Case 5:16-cv-00620-JGB-KK Document 367-1 Filed 03/14/22 Page 308 of 617   Page ID
Case 4:14-cv-01775-YGR   Document 109   Filed 09/15/15   Page 1 of 2
#:10608

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA
OAKLAND DIVISION

|  |  |
|---|---|
| MARCO ANTONIO ALFARO GARCIA, CREDY MADRID CALDERON, GUSTAVO ORTEGA, AND CLAUDIA RODRIGUEZ DE LA TORRE, , on behalf of themselves and all others similarly situated,<br><br>*Plaintiffs*,<br><br>v.<br><br>JEH JOHNSON, Secretary of Homeland Security, LEON RODRIGUEZ, Director of U.S. Citizenship and Immigration Services, and JOSEPH LANGLOIS, Associate Director of  Refugee, Asylum and International Operations, *Defendants*. | Case No. 4:14-cv-01775-YGR<br><br>**[PROPOSED] ORDER APPROVING AWARD OF ATTORNEYS' FEES AND COSTS**<br><br>Honorable Yvonne Gonzalez Rogers<br><br>Complaint Filed: April 17, 2014 |

**[PROPOSED] ORDER APPROVING AWARD OF ATTORNEYS' FEES AND COSTS**

THIS CAUSE, coming to be heard on the Motion for Award of Reasonable Attorneys' Fees and Costs by Plaintiffs Marco Antonio Alfaro Garcia, Credy Madrid Calderon, Gustavo Ortega, and Claudia Rodriguez De La Torre, on behalf of themselves and all class members (collectively, "**Plaintiffs**"), by and through their counsel of record, proper notice having been given, and the Court being fully advised in the premises, it is HEREBY ORDERED:

1.      Plaintiffs' Motion for Award of Reasonable Attorneys' Fees and Costs ("Motion") is GRANTED;

2.      The Court finds that the negotiated and agreed-upon award of $325,000.00 in attorneys' fees and the agreed-upon award of $2,047.66 in costs is fair and reasonable;

3.       The Court further finds that the hourly rates and costs set forth in Plaintiffs' Motion are reasonable and appropriate.

Case 5:16-cv-00620-JGB-KK Document 367-3 Filed 03/14/22 Page 309 of 617 Page ID
Case 4:14-cv-01775-YGR Document 109 Filed 09/15/15 Page 2 of 2
#:10609

1    **IT IS SO ORDERED.**

2    Dated this ____ day of _____, 2015.

3

4    _____
     HONORABLE YVONNE GONZALEZ ROGERS

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Case No. 4:14-cv-01775-KAW

# EXHIBIT I

FILED

UNITED STATES COURT OF APPEALS

JUL 17 2019

FOR THE NINTH CIRCUIT

MOLLY C. DWYER, CLERK
U.S. COURT OF APPEALS

| | |
|---|---|
| GUILLERMO GOMEZ-SANCHEZ, | No.  14-72506 |
| Petitioner, | Agency No. A092-924-179 |
| v. | |
| WILLIAM P. BARR, Attorney General, | ORDER |
| Respondent. | |

Before:  Peter L. Shaw, Appellate Commissioner.

I
Background

Guillermo Gomez-Sanchez, a Mexican citizen, was charged with

removability and applied for withholding of removal and relief under the

Convention Against Torture ("CAT").  *See Gomez-Sanchez v. Sessions*, 892 F.3d

985, 988 (9th Cir. 2018).  Gomez-Sanchez, who has schizophrenia and speaks poor

English, was detained for two-and-one-half years while his case was

administratively closed to obtain a competency evaluation.  After a pro bono

attorney learned about Gomez-Sanchez's case and began representing him, an

Immigration Judge ("IJ") determined that Gomez-Sanchez was statutorily

ineligible for withholding of removal because he had been convicted of a

MH/Appellate Commissioner

particularly serious crime, and that an applicant's mental health as a factor in a criminal act falls within the criminal court's province and is not a factor to be considered in the particularly serious crime analysis. *Id*. The IJ also determined that Gomez-Sanchez was entitled to deferral of removal under the CAT. *Id*. at 989 n.2.

Gomez-Sanchez appealed the IJ's denial of withholding of removal. *Id*. at 988, 989. The Board of Immigration Appeals ("BIA") issued a published decision dismissing the appeal, and remanded for background checks needed for CAT relief. *Id*. at 988.

Gomez-Sanchez filed a petition for review of the denial of withholding of removal. *Id*. at 989. This court granted the petition, vacated the BIA's decision, and remanded to the BIA for further proceedings consistent with its amended opinion. *Id*. at 988, 989, 996-97. The court held that the agency must take all relevant information into consideration when making the particularly serious crime determination, including the individual's mental condition at the time of the crime, whether it was considered during the criminal proceedings or not, and that the BIA's interpretation of the Immigration and Nationality Act was not entitled to deference. *Id*. at 996-97. Gomez-Sanchez filed a petition for panel rehearing

requesting to change part of the court's opinion that cited a BIA decision then under review.  The court amended the opinion and denied rehearing.  *Id*. at 987.

Gomez-Sanchez filed a motion for attorneys' fees under the Equal Access to Justice Act ("EAJA"), 28 U.S.C. § 2412.  The government filed an opposition, and Gomez-Sanchez filed a reply.  The court granted the motion and referred the fee amount determination to the Appellate Commissioner.  *See* 9th Cir. R. 39-1.9.

## II
## Discussion

### A.  Attorneys' Fees

"The most useful starting point for determining the amount of a reasonable fee is the number of hours reasonably expended on the litigation multiplied by a reasonable hourly rate."  *Hensley v. Eckerhart*, 461 U.S. 424, 433 (1983).

Gomez-Sanchez requests $109,960.42 in attorneys' fees for 232.93 hours of work by five attorneys and one paralegal from the ACLU Foundation of Southern California and the ACLU Foundation of San Diego and Imperial Counties.[1] Gomez-Sanchez requests enhanced, prevailing market hourly rates of $710 to $785 for attorney Ahilan T. Arulanantham, $510 to $620 for attorney Bardis Vakili, and $450 to $475 for attorney Carmen Iguina.  Gomez-Sanchez requests cost-of-living-

---

[1]  The result of the requested hours multiplied by the requested hourly rates is $109,960.42.  An unexplained $0.02 "time slip adjustment" is disallowed.

adjusted EAJA statutory maximum hourly rates of $190.06 for 2014, $190.28 for

2015, $192.68 for 2016, and $200.78 for 2018 for attorney Lorie Alexander,

attorney Jonathan Markovitz, and paralegal Geneva Tien.

1.  Enhanced Hourly Rates

The government objects to awarding enhanced hourly rates for

Arulanantham, Vakili, and Iguina.  EAJA provides that fees may be awarded based

upon prevailing market rates for the kind and quality of the services furnished,

except that attorneys' fees shall not be awarded in excess of $125 per hour unless

the court determines that an increase in the cost of living or a special factor, such

as the limited availability of qualified attorneys for the proceedings involved,

justifies a higher fee.  *See* 28 U.S.C. § 2412(d)(2)(A).

a.  Special Factor Enhancement

Gomez-Sanchez requests enhanced hourly rates based on the special factor

of the limited availability of qualified attorneys for the proceedings involved.  *Id.*

In support of the request, Gomez-Sanchez provides declarations by Arulanantham,

Iguina, and experienced Los Angeles immigration attorney Stacy Tolchin and Los

Angeles civil rights attorney Carol Sobel.

Enhanced hourly rates based on the special factor of the limited availability

of qualified attorneys for the proceedings involved may be awarded where the

attorneys "hav[e] some distinctive knowledge or specialized skill needful to the litigation in question [that] can be obtained only at rates in excess of the [statutory] cap." *Pierce v. Underwood*, 487 U.S. 552, 572 (1988).

i.  Distinctive Knowledge Or Specialized Skill

Gomez-Sanchez shows, and the government does not dispute, that Arulanantham has distinctive knowledge and specialized skill "in constitutional immigration law and litigation involving the rights of detained immigrants," as this court determined in awarding enhanced hourly rates in *Nadarajah v. Holder*, 569 F.3d 906, 912 (9th Cir. 2009), as well as at the intersection of criminal, immigration, mental health, and disability law, and that Vakili and Iguina have distinctive knowledge and specialized skill at the intersection of immigration and mental health law.

Arulanantham has 15 years of experience as an ACLU attorney litigating numerous cases involving the intersection of criminal and immigration law, as well as the statutory and constitutional rights of non-citizens.  Vakili has 11 years of experience as an ACLU attorney representing individuals with mental disabilities and individuals subject to removal for criminal convictions in immigration proceedings.  Iguina spent five years as an ACLU attorney working on many cases at the intersection of mental health and immigration issues.

Arulanantham was lead counsel in *Nadarajah*, where the court concluded that Nadarajah's indefinite detention was unreasonable, unjustified, and illegal; reversed the district court's denial of Nadarajah's habeas corpus petition; and ordered Nadarajah's immediate release.  *See Nadarajah v. Gonzales*, 443 F.3d 1069, 1084 (9th Cir. 2006).  Arulanantham was co-lead counsel, and Vakili and Iguina were co-counsel, in *Franco-Gonzales v. Holder*, 2013 WL 3674492, at *20 (C.D. Cal. 2013), where the court held as a matter of first impression under Section 504 of the Rehabilitation Act that detained mentally ill immigrants have a right to counsel.  *Franco* resulted in an injunction requiring the government to identify and provide counsel to mentally ill immigrants in detention.  *See Franco-Gonzalez v. Holder*, 2018 WL 8115423, at *1-2 (C.D. Cal. 2013).  Later, the government voluntarily chose to apply the *Franco* injunction nationwide.

Arulanantham, Vakili, and Iguina were awarded the American Immigration Lawyers' Association Jack Wasserman Memorial Award for Excellence in the Field of Immigration Law for their *Franco-Gonzales* work.  Arulanantham has received many other awards for his immigration work, including a MacArthur Fellowship, and he serves as a resource for immigration attorneys nationwide. Tolchin states that Arulanantham is "unquestionably one of the most skilled [immigration] litigators in the country," and that Arulanantham, Vakili, and Iguina

all have particular knowledge and specialized skill in immigration cases involving people with serious mental disorders.

## ii. Needful To The Litigation In Question

The government argues that Gomez-Sanchez has not shown that Arulanantham's, Vakili's, and Iguina's distinctive knowledge or specialized skill was needful to the litigation in question, or that "knowledge of foreign cultures or of particular, esoteric nooks and crannies of immigration law . . . [was] needed to give the alien a fair shot at prevailing." *Thangaraja v. Gonzales*, 428 F.3d 870, 876 (9th Cir. 2005). The government argues that Gomez-Sanchez's case was dictated by existing Ninth Circuit precedent and was not as novel or complex as *Nadarajah*, where Arulanantham's prevailing market hourly rates were awarded, and that Gomez-Sanchez's case did not involve Arulanantham's distinctive knowledge or specialized skill in constitutional immigration law and litigation involving detained immigrants' rights, as *Nadarajah* did. *See Nadarajah*, 569 F.3d at 913-15. The government argues that the court did not address Gomez-Sanchez's argument that the BIA's categorical bar against considering mental health in the particularly serious crime analysis discriminates against the mentally disabled in violation of the Rehabilitation Act, *see Gomez-Sanchez*, 892 F.3d at 997 n.11, and that only the Rehabilitation Act argument required the attorneys' distinctive

knowledge or specialized skill at the intersection of criminal, immigration, mental health, and disability law.  The government's arguments lack merit.

Like *Nadarajah*, Gomez-Sanchez's case involved more than established principles of law with which the majority of attorneys are familiar, and more than a straightforward application of the rules of immigration law and appellate practice. *See Nadarajah*, 569 F.3d at 914; *Ramon-Sepulveda v. INS*, 863 F.2d 1458, 1462-63 (9th Cir. 1988).  Gomez-Sanchez's case was novel and complex, as evidenced by the court's lengthy amended opinion holding that the BIA's published decision interpreting the Immigration and Nationality Act to establish the categorical bar was contrary to congressional intent, unreasonable, based on a flawed assumption, inconsistent with earlier BIA decisions, and not entitled to deference.  *See Gomez-Sanchez*, 892 F.3d at 990-97.  Indeed, the government argues elsewhere in its opposition that its position was substantially justified because the BIA decision was "a novel but credible extension or interpretation of the law."

Arulanantham's distinctive knowledge or specialized skill in constitutional immigration law and litigation involving detained immigrants' rights was necessary to this litigation, as it was in *Nadarajah*.  Moreover, Arulanantham's distinctive knowledge or specialized skill at the intersection of criminal, immigration, mental health, and disability law, and Vakili's and Iguina's

distinctive knowledge or specialized skill at the intersection of immigration and mental health law were needed to give Gomez-Sanchez a fair shot at prevailing here. Although the court determined in light of its disposition not to address the Rehabilitation Act argument, *see Gomez-Sanchez*, 892 F.3d at 997 n.11, Gomez-Sanchez's attorneys' distinctive knowledge or specialized skill was necessary to every argument presented, not only the Rehabilitation Act argument.

As Tolchin states, even though the court decided Gomez-Sanchez's case under existing law, the preparation and presentation of Gomez-Sanchez's briefs and oral argument, which effectively demonstrated to the court that the BIA's decision was not entitled to deference, required the attorneys' distinctive knowledge or specialized skill regarding particular, esoteric nooks and crannies of federal immigration and state criminal law. *See Thangaraja*, 428 F.3d at 876. Specifically, Gomez-Sanchez's case involved an interplay of the laws governing the consideration in removal proceedings of whether an individual has been convicted of a particularly serious crime and is a danger to the community, the question whether reliable, relevant evidence of mental health at the time of a crime must be considered in removal proceedings, the mens rea element of criminal offenses, and the insanity defense in criminal cases. *See Gomez-Sanchez*, 892 F.3d at 990-97.

### iii. Not Available Elsewhere At Statutory Rate

The government argues that Gomez-Sanchez has not shown, and Tolchin's declaration does not state, that Arulanantham's, Vakili's, and Iguina's distinctive knowledge or specialized skill was not available elsewhere at cost-of-living-adjusted EAJA statutory maximum hourly rates, citing *United States v. Real Prop. Known As 22249 Dolorosa St.*, 190 F.3d 977, 985 (9th Cir. 1999) and *Ramon-Sepulveda*, 863 F.2d at 1463. In the government's cases, however, courts had determined that distinctive knowledge or specialized skills were not needed for the litigation. *Id.*

Also, Gomez-Sanchez submits in reply a second declaration by Tolchin, stating that "I know of no one with expertise in the specialized subject matter needed to litigate this case who would have been available to do so at the statutory EAJA rate of $200.78 an hour. I am confident that no such person exists." Tolchin's second declaration satisfies Gomez-Sanchez's burden to show that qualified counsel is not available elsewhere at the cost-of-living-adjusted EAJA statutory maximum hourly rates. *See Nadarajah*, 569 F.3d at 915 (citing *Atl. Fish Spotters Ass'n v. Daley*, 205 F.3d 488, 493 (1st Cir. 2000)); *Pirus v. Bowen*, 869 F.2d 536, 542 (9th Cir. 1989).

iv.  Prevailing Market Hourly Rates

The government argues that Gomez-Sanchez has not shown that the
requested enhanced hourly rates of $710 to $785 for Arulanantham, a 1999 law
school graduate; $510 to $620 for Vakili, a 2006 law school graduate; and $450 to
$475 for Iguina, a 2010 law school graduate, are "in line with those prevailing in
the community for similar services by lawyers of reasonably comparable skill,
experience and reputation." *Blum v. Stenson*, 465 U.S. 886, 895 n.11 (1984).  The
government argues that Sobel's declaration is not probative of prevailing market
hourly rates for immigration litigation, because her expertise is in complex civil
rights and class action litigation and her opinion relies on hourly rates for large
commercial law firms engaged in complex business litigation.  The government
argues that Tolchin's declaration does not state the prevailing market hourly rate
for immigration practitioners in the relevant community, or her own hourly rate.
The government's arguments lack merit.

The market for Gomez-Sanchez's attorneys' services is defined more
broadly than immigration cases. *See Blum*, 465 U.S. at 893; *Prison Legal News v.
Schwarzenegger*, 608 F.3d 446, 455 (9th Cir. 2010); *Van Skike v. Dir., OWCP*, 557
F.3d 1041, 1046-47 (9th Cir. 2009).  "[T]he proper scope of comparison is not so
limited, but rather extends to all attorneys in the relevant community engaged in

'equally complex Federal litigation,' no matter the subject matter." *See Prison Legal News*, 608 F.3d at 455 (quoting *Blum*, 465 U.S. at 893)).

Gomez-Sanchez has satisfied his burden to show that the requested hourly rates are in line with prevailing market hourly rates in the community for similar services by comparable attorneys. *See Blum*, 465 U.S. at 895 n.11. Arulanantham states that the ACLU polls Los Angeles attorneys and then sets its attorneys' hourly rates "at or near the low end of the spectrum." Sobel states that she has analyzed the fees charged by and awarded to Southern California attorneys in a variety of civil rights and other contexts. In Sobel's opinion, Gomez-Sanchez's requested enhanced hourly rates are reasonable. In Tolchin's opinion, the requested enhanced hourly rates are "well within the range of reasonable rates for attorneys of their skill, experience, and reputation in Southern California."

Sobel, a 1978 law school graduate, states that her 2018 hourly rate is $990. Tolchin, a 2001 graduate, replies in her second declaration that her 2018 hourly rate is between $500 and $630. The requested hourly rates for Gomez-Sanchez's attorneys are in line with Sobel's and Tolchin's hourly rates. In addition, Sobel provides many specific examples showing that Gomez-Sanchez's requested enhanced hourly rates are in line with hourly rates requested and awarded for similar services by comparable attorneys in Southern California, and she supports

these examples with the fee requests and awards accompanying her declaration. This court relied in part on a declaration by Sobel to award $300 to $335 enhanced hourly rates for Arulanantham's 2004 to 2006 work in *Nadarajah*, 569 F.3d at 916-918.

 The government submits nothing to refute Arulanantham's, Sobel's, and Tolchin's declarations, and fails to meet its own "burden of rebuttal that requires submission of evidence . . . challenging the accuracy and reasonableness of the . . . facts asserted by the prevailing party in its submitted affidavits." *Gates v. Deukmejian*, 987 F.2d 1392, 1397-98 (9th Cir. 1992). Gomez-Sanchez's requested enhanced hourly rates are reasonable, and they are awarded. *See Blum*, 465 U.S. at 895 n.11; *see also Ingram v. Oroudjian*, 647 F.3d 925, 928 (9th Cir. 2011) (court also may rely on its own knowledge of prevailing market hourly rates).

   b. Cost-Of-Living-Adjusted EAJA Statutory Maximum Hourly Rates

The government does not object to the requested cost-of-living-adjusted EAJA statutory maximum hourly rates for attorneys Alexander and Markovitz, and they are awarded. But the government objects to the requested cost-of-living-adjusted EAJA statutory maximum hourly rates for paralegal Tien, arguing that Gomez-Sanchez has not provided evidence of prevailing market hourly rates for

paralegals and that a paralegal should not be compensated at the same hourly rates as attorneys.  This objection lacks merit.

The requested cost-of-living-adjusted EAJA statutory maximum hourly rates for paralegal Tien are in line with prevailing market rates for comparable paralegals, and they are awarded.  *See Blum*, 465 U.S. at 895 & n.11.  According to their website, after serving as a legal assistant at the Federal Public Defender's office, Tien joined the ACLU of Southern California as a paralegal in 2007, and she is now the director of advocacy support.

Arulanantham states that the requested cost-of-living-adjusted EAJA statutory maximum hourly rates for paralegal Tien are comparable to hourly rates awarded for paralegals in other EAJA litigation.  The court may also rely on its own knowledge of prevailing market hourly rates for paralegals.  *See Ingram*, 647 F.3d at 928.  Moreover, EAJA caps paralegal and attorney fees at the same rate; Congress was not troubled that paralegals' fees could be recovered at a greater percentage of their full market value than attorneys fees' could be recovered under EAJA.  *See Richlin Sec. Serv. v. Chertoff*, 553 U.S. 571, 587-88 (2008).

2.  Reasonably Expended Hours

Gomez-Sanchez requests 232.93 hours for the attorneys' and paralegal's preparation of a petition for review, a motion to proceed in forma pauperis, a

motion to stay proceedings pending completion of the remand, two status reports, four notices regarding counsel, six motions for extensions of time or supplements to such motions, a 10,367-word opening brief, a 6,952-word reply brief, a hearing acknowledgment notice, a supplemental authorities citation, a letter to the court, a petition for panel rehearing, a fee motion, and a fee reply, as well as for Vakili's appearance at oral argument in San Francisco.

Arulanantham states that he analyzed the time records and eliminated duplicative or unnecessary hours, including some of Alexander's time for researching issues not critical to the fee motion. The government objects to the requested 232.93 hours, arguing that they are excessive and should be substantially reduced. (Gomez Sanchez originally requested more hours but, in reply to certain objections by the government, Gomez-Sanchez submitted corrected time records and reduced the requested hours.)

### a. Level Of Success

The government argues that Gomez-Sanchez's requested hours should be reduced, because the court did not address Gomez-Sanchez's argument that the agency's determination that mental health can never be considered as a factor in the particularly serious crime determination violates the Rehabilitation Act, 29 U.S.C. § 794. *See Gomez-Sanchez*, 892 F.3d at 997 n.11. The government argues

that Gomez-Sanchez's fee award "should be reduced to represent the portion of his counsels' efforts that led to his success."  This argument lacks merit.[2]

"Litigants in good faith may raise alternative legal grounds for a desired outcome, and the court's rejection of or failure to reach certain grounds is not sufficient reason for reducing a fee.  The result is what matters."  *Hensley*, 461 U.S. at 435; *see Ibrahim v. U.S. Dep't of Homeland Sec.*, 912 F.3d 1147, 1173 (2019).  Thus, when a party prevails on only some claims, the court must consider whether: (1) the party failed to prevail on claims that were unrelated to the claims on which the party succeeded, and (2) the party achieved a level of success that makes the hours reasonably expended a satisfactory basis for the fee award.  *See Hensley*, 461 U.S. at 434; *Ibrahim*, 912 F.3d at 1172.

Gomez-Sanchez's prevailing arguments and the unaddressed Rehabilitation Act argument were related because they involved a common core of facts or were based on related legal theories.  *See Hensley*, 461 U.S. at 435; *Ibrahim*, 912 F.3d at

---

[2]  Contrary to the government's argument, *Hardisty v. Astrue*, 592 F.3d 1072, 1077 (2010), is not relevant to the reasonably expended hours determination. In *Hardisty*, the district court denied EAJA fees because the government's position was substantially justified regarding the prevailing issue.  *Id*. at 1075.  This court held that the district court was not required to evaluate whether the government's position was substantially justified as to unaddressed issues.  *Id*. at 1076-78.  Here, in contrast, the court has held that the government's position was not substantially justified, and the question whether fees may be recovered for related issues is subject to a different, well-developed analysis.

1172.  The focus is on whether the claims arose out of a common course of conduct.  *Id.*  The relief sought on Gomez-Sanchez's unaddressed Rehabilitation Act argument was not intended to remedy a course of conduct "entirely distinct and separate" from the course of conduct that gave rise to the injury upon which the relief granted was premised -- the denial of withholding of removal based on a determination that Gomez-Sanchez was convicted of a particularly serious crime that did not consider his mental health as a factor.  *See Ibrahim*, 912 F.3d at 1174 & n.23; *O'Neal v. City of Seattle*, 66 F.3d 1064, 1069 (9th Cir. 1995).  As Tolchin states, Gomez-Sanchez's attorneys might have violated their ethical duties if they failed to raise the Rehabilitation Act as an alternative ground for relief, as that statute was the source of the most significant change in the law governing people with serious mental disorders in the immigration context.  *See Ibrahim*, 912 F.3d at 1177.

Gomez-Sanchez achieved full relief based on his prevailing arguments -- the court granted Gomez-Sanchez's petition for review, vacated the BIA's decision, and remanded for further proceedings consistent with the amended opinion.  *See Gomez-Sanchez*, 892 F.3d at 996-97.  The precedential BIA decision affected every person with a mental disorder who seeks withholding of removal and is subject to a particularly serious crime determination, underscoring Gomez-Sanchez's

achievement.  *See Ibrahim*, 912 F.3d at 1178.  Courts have uniformly declined to apportion fees where full relief was granted on some claims, rendering it unnecessary to reach related claims.  *See Ibrahim*, 912 F.3d at 1173.  Also, the Rehabilitation Act argument was not lost or unsuccessful; the court decided it was unnecessary to address it.  *Id*.  Because Gomez-Sanchez obtained excellent results on review, his attorneys should recover a fully compensable fee.  *See Hensley*, 461 U.S. at 435.  Gomez-Sanchez's level of success makes his attorneys' hours reasonably expended on the litigation as a whole a satisfactory basis for the fee award.  *See Hensley*, 461 U.S. at 434; *Ibrahim*, 912 F.3d at 1178.

### b.  Correspondence Regarding Gathering Fee Records

The government objects to a portion of 1.33 hours block billed by Arulanantham in part for correspondence regarding gathering fee records, arguing that the government should not have to pay for time spent seeking to reconstruct Iguina's lost records and that the work was clerical in nature.  *See Missouri v. Jenkins*, 491 U.S. 274, 288 n.10 (1989).  Gomez-Sanchez replies that most of the record-gathering time was billed by an administrative assistant and not included in the fee request.  Gomez-Sanchez contends that it was most efficient for Arulanantham to perform this particular work, because of his unique awareness of who worked on the case and when they did so.

Nevertheless, the record-gathering work was not legal in nature, and it may not be billed at an attorney's hourly rate, regardless of who performed it.  *Id.*  Arulanantham block billed the work with other tasks, so the court cannot determine what portion of time he spent on it.  *See Welch v. Metro. Life Ins. Co.*, 480 F.3d 942, 948 (9th Cir. 2007).  The entire 1.33 hours ($1,044.05 in fees) are disallowed.

      c.  Moot And Oral Argument Travel

Gomez-Sanchez objects to 11.5 hours billed by Vakili for moot and oral argument travel, arguing that the time should be disallowed or awarded at half of the EAJA statutory maximum hourly rate.  Gomez-Sanchez argues that it is not clear whether Vakili worked on this matter or worked at all during the travel, citing *Furtado v. Bishop*, 635 F.2d 915, 922 (1st Cir. 1980).  In reply, Gomez-Sanchez submits Vakili's declaration stating that he worked on this case during 4.83 hours of train travel to and from San Diego to Los Angeles for the moot, preparing for the moot and following up on matters arising from the moot.  Vakili also states that he worked on the case during 3.67 hours of plane travel from San Diego to San Francisco for the oral argument, finalizing his preparations for oral argument.

Vakili's 8.5 hours of travel while working on this matter were reasonably expended, and these hours are awarded at Vakili's enhanced hourly rate.  *See Davis v. City & Cnty. of San Francisco*, 976 F.2d 1536, 1543 (9th Cir. 1992); *Henry v.*

*Webermeier*, 738 F.2d 188, 194 (7th Cir. 1984).  Because Vakili does not state if

he worked on another case during his 3 hours of return travel from the oral

argument, these hours ($1,770 in fees) are disallowed.  *See Henry*, 738 F.2d at 194.

    d.  Other Objections

The government's objection to Iguina's billing of 3.17 hours and 3.83 hours

for the same work on the same date lacks merit.  Iguina reasonably expended 7

hours in one day reviewing the administrative record and relevant case law and

drafting a litigation memorandum for approval of the litigation.  *See Hensley*, 461

U.S. at 433-34; *Moreno v. City of Sacramento*, 534 F.3d 1106, 1112 (9th Cir.

2008).  The government's objection to discrepancies in the hours that

Arulanantham and Vikili billed for the same activities also lacks merit.  In reply,

Vakili states that Arulanantham left moots or co-counsel calls earlier than he did.

The government argues that Iguina's reconstruction of 40 hours based on the

other attorneys' time records, after her post-August 2015 time records were lost,

makes it difficult to determine the hours' accuracy or reasonableness.  The

government also questions the reliability of the recordkeeping, and requests

reduction of the fee award on this ground.  These arguments lack merit.

Although the court prefers contemporaneous records, they are not absolutely

necessary.  *See Fischer v. SJB-P.D. Inc.*, 214 F.3d 1115, 1121 (9th Cir. 2000).

"Fee requests can be based on 'reconstructed records developed by reference to litigation files.'" *Id.* (quoting *Davis*, 976 F.2d at 1473). Iguina states she conservatively estimated that she spent 40 hours reviewing the agency record, researching the relevant case law, and drafting the opening and reply briefs. Because the time claimed is corroborated by the other attorneys' time records, the court's docket, and Gomez-Sanchez's pleadings, the reliability of the recordkeeping is not reasonably in question, and no reduction is warranted on this ground.

    e. Reasonably Expended Hours Summary

A review of the time records, the docket, the briefs and other pleadings, and the oral argument reveals no excessive, redundant, or otherwise unnecessary hours. *See Hensley*, 461 U.S. at 434. No other clerical work was billed at attorney or paralegal hourly rates. *See Jenkins*, 491 U.S. at 288 n.10. Gomez-Sanchez's attorneys and paralegal reasonably expended the remaining 228.6 hours, and these hours are awarded. *See Hensley*, 461 U.S. at 433-34; *Moreno*, 534 F.3d at 1112.

3. Attorneys' Fees Summary

Gomez-Sanchez is awarded $107,146.37 in attorneys' fees.

B.  Costs

Gomez-Sanchez requests $57.52 in costs for a FedEx delivery to the court and for Pacer research.  The government argues that these costs should be denied because Gomez-Sanchez did not file a timely bill of costs, citing Federal Rule of Appellate Procedure 39(d)(1) and *Haselwander v. McHugh*, 797 F.3d 1, 2 (D.C. 2015).  This argument lacks merit.  Only certain limited costs for copying the briefs and excerpts of record are taxable in a cost bill.  *See* Fed. R. App. P. 39(c); 9th Cir. R. 39-1.1 - 1.3.  Gomez-Sanchez's requested costs are non-taxable, and they may be included in an EAJA fee award.  *See Grove v. Wells Fargo Fin. Cal., Inc.*, 606 F.3d 577, 579-82 (9th Cir. 2010); *Trs. of Constr. Indus. & Laborers Health & Welfare Trust*, 460 F.3d 1253, 1257-59 (9th Cir. 2006).  Gomez-Sanchez's requested non-taxable costs are reasonable, and they are awarded.

III
Conclusion

Pursuant to the Equal Access to Justice Act, 28 U.S.C. § 2412, attorneys' fees and non-taxable costs in the amount of $107,203.89 are awarded in favor of Guillermo Gomez-Sanchez and against William P. Barr, Attorney General.

This order amends the court's mandate.

# EXHIBIT J

Case 5:16-cv-00620-JGB-KK Document 367-2 Filed 03/14/22 Page 334 of 617 Page ID #:10634

McKibben v. McMahon, Not Reported in Fed. Supp. (2019)

2019 WL 1109683
Only the Westlaw citation is currently available.
United States District Court, C.D. California.

Dan MCKIBBEN, et al.

v.

John MCMAHON et al.

Case No. EDCV 14-2171 JGB (SPx)
|
Filed 02/28/2019

**Attorneys and Law Firms**

Amanda C. Goad, Aditi Fruitwala, Melissa A. Goodman, Peter J. Eliasberg, ACLU Foundation of Southern California, Los Angeles, CA, Barrett S. Litt, David S. McLane, Lindsay Battles, Ronald O. Kaye, Kaye McLane Bednarski and Litt LLP, Pasadena, CA, Brendan M. Hamme, ACLU of Southern California, Santa Ana, CA, for Dan McKibben, et al.

Susan E. Coleman, Nathan A. Oyster, Burke Williams and Sorensen LLP, Los Angeles, CA, for John McMahon et al.

**Proceedings: Order (1) GRANTING Plaintiffs' Motion for Attorneys' Fees (Dkt. No. 86); and (2) GRANTING Plaintiffs' Motion for Final Approval of Class Settlement (Dkt. No. 90) (IN CHAMBERS)**

JESUS G. BERNAL, UNITED STATES DISTRICT JUDGE

**\*1** On January 18, 2019, Plaintiffs[1] Pedro Guzman, Nick Ou, Sean Lint, Anthony Oliver, Timothy Walker, Ilich Vargas, William Kennedy, Jonathan Robertson, Steve Aka Lynn Price, Bryan Bagwell, Christopher Crawford[2], Frederick Crockan, Taheash White, Michael Aka Madison Hatfield, and Kevin Aka Veronica Pratt (collectively, "Plaintiffs" or "Named Plaintiffs") filed a Motion for Final Approval of Class Settlement. ("MFACS," Dkt. No. 90.) On November 7, 2018, Plaintiffs moved for attorneys' fees and costs. ("MAF," Dkt. No 86.) These matters are unopposed. The Court held a hearing on these matters on February 11, 2019. Upon consideration of the papers filed in support of these motions, as well as oral arguments presented by the parties, the Court GRANTS Plaintiff's MFACS and GRANTS Plaintiffs' MAF.

## I. BACKGROUND

On May 20, 2015 Plaintiffs filed a Second Amended Complaint against Defendants Sheriff John McMahon, Greg Garland, Jeff Rose, Sergeant James Mahan, Corporal Armando Castillo, the County of San Bernardino ("the County"), and San Bernardino Sheriff's Department ("SBCSD") (collectively "Defendants"). ("SAC," Dkt. 37.) Plaintiffs sue each individual defendant in both his individual and official capacity. (Id.) Plaintiffs allege three causes of action: (1) violation of 42 U.S.C. § 1983 for depriving Plaintiffs of equal protection afforded by the 14th Amendment based on sexual orientation, gender identity, and gender; (2) violation of Cal. Civ. Code § 52.1 for interfering with Plaintiffs' rights to equal protection under the California Constitution; and (3) injunctive relief under Article 1, § 7 of the California Constitution and violation of Cal. Govt. Code § 1135(A) by the County, SBCSD, and McMahon. (Id.)

On August 15, 2018, Plaintiffs filed a Motion for Preliminary Approval of Class Action Settlement. On September 10, 2018, the Court granted the preliminary approval of this class action settlement and granted conditional certification of the proposed settlement classes. ("Preliminary Approval Order," Dkt. No. 84.) In the Preliminary Approval Order, the Court ordered:

1. The Settlement Agreement is preliminarily approved as fair, reasonable, and adequate for members of the settlement class.

2. The following settlement classes are certified for settlement purpose only:

   a. <u>Damages Class:</u> Individuals who, between October 22, 2012 (two years prior to the filing of the original complaint, which is the statute of limitations period under 42 U.S.C. § 1983) and March 31, 2018 (the end of the month in which the settlement was reached in principle) were gay, bisexual, and/or transgender inmates housed in the Alternative Lifestyle Tank of the San Bernardino County Jail facility known as West Valley Detention Center.

   **\*2** b. <u>Injunctive Relief Class:</u> Individuals who currently are, or in the future will be, gay, bisexual, and/or transgender inmates housed in the San Bernardino County jails, including but not limited to those housed in the Alternative Lifestyle Tank.

**McKibben v. McMahon, Not Reported in Fed. Supp. (2019)**

Case 5:16-cv-00620-JGB-KK   Document 367-2   Filed 03/14/22   Page 335 of 617   Page ID #:10635

3.  Barrett S. Litt, David McLane, and Lindsay Battles of Kaye, McLane, Bednarski & Litt, and Melissa Goodman, Amanda Goad, Brendan Hamme, and Aditi Fruitwala of the ACLU Foundation of Southern California are appointed as class counsel for purposes of settlement only.

4.  Named Plaintiffs Pedro Guzman, Nick Ou, Sean Lint, Anthony Oliver, Timothy Walker, Ilich Vargas, William Kennedy, Jonathan Robertson, Steve Aka Lynn Price, Bryan Bagwell, Christopher Crawford, Frederick Crockan, Taheash White, Michael Aka Madison Hatfield, and Kevin Aka Veronica Pratt are qualified to act as representatives of the settlement classes and are preliminarily appointed as class representatives.

5.  JND Legal Administration is appointed as the settlement administrator.

6.  The settlement notice, as set forth in Exhibit B to the Settlement Motion, is approved in form and substance for use in the administration of the Settlement Agreement. The Court grants the parties the authority to finalize the contact information, website address, response dates, and fairness hearing dates in accordance with this Order.

7.  JND Legal Administration is directed to mail the notice and claim form to all individuals entitled to receive notice within two weeks of this Order.

8.  Settlement class members will have until January 7, 2019 to file a claim, opt-out, or file an objection to the Settlement Agreement.

9.  The final approval hearing will be scheduled for February 11, 2019 at 9:00 a.m. in Courtroom 1 of the United States District Court for the Central District of California, Eastern Division located at 3470 12th Street, Riverside, California 92501.

(Id. at 19-20.)

## II. THE SETTLEMENT AGREEMENT

Plaintiffs filed a Settlement Agreement on August 15, 2018. ("Settlement Agreement," Dkt. No. 78.) The Court preliminarily approved the Settlement Agreement on September 10, 2018. (Preliminary Approval Order.) The terms of the Settlement Agreement are discussed below.

### A. Settlement Classes

The settlement classes for the purposes of the settlement of this case include both a Damages Class and an Injunctive Relief Class.

The Damages Class includes "individuals who, between October 22, 2012 (two years prior to the filing of the original complaint, which is the statute of limitations period under 42 U.S.C. § 1983) and March 31, 2018 (the end of the month in which the settlement was reached in principle) self-identified as gay, bisexual and/or transgender inmates ("GBT inmates") housed in the Alternative Lifestyle Tank ("ALT") of the San Bernardino County Jail facility known as West Valley Detention Center ('WVDC')." (Settlement Agreement § 1, ¶ 10.)

The Injunctive Relief Class includes "individuals who currently are, or in the future will be, GBT inmates housed in the San Bernardino County jails, including but not limited to those housed in the ALT." (Id. § 1, ¶ 18.) The finalized class list consisted of 660 individuals. ("Keough Declaration," Dkt. No. 92 ¶ 4.)

### B. Release

All settlement class members agree to release their claims as follows:

*3  The Settlement Agreement, as of the Effective Date, resolves in full all claims against the Released Persons[3] by all of the SCMs,[4] including the Named Plaintiffs, involving violations of law or constitutional rights, including, without limitation, their equal protection rights under federal and California law, their rights under California Civil Code § 52.1, any other rights under any other federal, state or local law, regulation, duty, or obligation, or any other legal theory, action or cause of action, which arise from the class-wide factual allegations alleged in the complaint, as well as any claim regarding the bus transportation of transgender inmates (hereafter "Covered Claims").

When the Settlement Agreement is final, as of the Effective Date, all SCMs, including the Named Plaintiffs, waive all rights to any and all claims relating to damages or reimbursement of any kind for the Covered Claims. This waiver and release shall include a full release and waiver of unknown rights regarding the Covered Claims that may exist as of the Effective Date.

McKibben v. McMahon, Not Reported in Fed. Supp. (2019)

Case 5:16-cv-00620-JGB-KK Document 367-2 Filed 03/14/22 Page 336 of 617 Page ID #:10636

As of the Effective Date, the SCMs, including the Named Plaintiffs, hereby waive any and all rights to pursue, initiate, prosecute, or commence any action or proceeding before any court, administrative agency or other tribunal, or to file any complaint regarding acts or omissions by the Released Persons with respect to the Covered Claims during the Class Period that fit within the definition of the Damages Class; and further, as it relates to this waiver or Release, expressly waive the provisions of California Civil Code § 1542, which provides that "a general release does not extend to claims which the creditor does not know or suspect to exist in his or her favor at the time of executing the release, which if known by him or her must have materially affected his or her settlement with the debtor."

...

Any Class Member who does not Opt-Out as set forth in this Settlement Agreement, shall be deemed conclusively to have become an SCM and to be bound by the Settlement Agreement and all subsequent proceedings, orders and judgments herein, regardless of whether s/he files a claim form.

(Settlement Agreement § VI, ¶¶ 21-23, 45.)

## C. Financial Terms

Below is an overview of the financial terms of the Settlement Agreement:

• Gross settlement amount ("Class Fund"): $950,000.00

• Expert, consulting, mediation costs $36,304.49

• Settlement administration costs: $37,500.00[5]

• Service award to class representatives: $55,500.00[6]

• Net settlement amount: $818,195.51

• Attorneys' fees and costs: $1,100,000.00[7]

(MFACS at 3.)

 **\*4**  The Class Fund is non-reversionary. (Settlement Agreement § IV, ¶ 11.) However, if 11 to 24 Damages Class members opt-out of the class, Defendants will receive a credit against the Class Fund based on the amount each individual opt-out was due under the initial formula. (Settlement Agreement § XI, ¶ 48.) The credit is not available if 10 or fewer Damages Class Members opt-out. (Id.) If 25 or more

Damages Class members or any Named Plaintiffs opt-out, Defendants have the option to use the same credit formula or rescind the Settlement Agreement. (Id. § XI, ¶ 49.) No damages class members opted out of the settlement. (Keough Decl. ¶17.)

### 1. Damages Class Members

Each Damages Class member is eligible to receive payment. Individual settlement amounts to class participants are paid from the net settlement amount. The portion of the net settlement amount payable to each Damages Class participant will be calculated through a points-based formula. (Settlement Agreement § IV, ¶¶ 8-9.) The total points for each participant will be added together, and each participant's recovery will be a percentage of the net settlement amount based on that class member's percentage of the total points for participants making timely claims. (Id. § IV, ¶ 9.) In addition to this formula, there is a recovery floor of $40 per participant and a recovery ceiling of $10,000 per participant. (Id. § IV, ¶ 10.) This recovery ceiling "is to ensure that outliers who have outsized claims do not distort the meaningfulness of the recovery to the remaining class members. (Such outliers would be entitled to opt out and pursue their own claims if they so chose.)" (Id.)

The formula to calculate the points each Damages Class member receives is designed to account for the fact that the severity of the challenged conditions varied over time and depended on an inmate's sentencing status, security classification, and work eligibility. (MFACS at 5-6.) Those Damages Class members who were low security risks were more adversely affected by the challenged conditions because they would have received more out-of-cell time than inmates deemed a higher security risk. (Id.) Additionally, all Damages Class members were denied access to certain programs whose availability varied based on sentencing status and work eligibility. (Id.) Finally, the challenged conditions before October 14, 2014 were more restrictive and receive higher point values than conditions after October 14, 2014. (Id.) Based on these considerations and others addressed in the Settlement Motion, Plaintiffs divide these confinement conditions into nine categories and assign point values depending on their relative severity. (Settlement Agreement § IV, ¶ 8.) Points are assigned for each day a Damages Class member was incarcerated in a given category and aggregated. (Id.) Below are the nine per diem categories and corresponding point values:

Case 5:16-cv-00620-JGB-KK  Document 367-2  Filed 03/14/22  Page 337 of 617  Page ID #:10637

McKibben v. McMahon, Not Reported in Fed. Supp. (2019)

• Category 1: Sentenced, work-eligible (Pre-October 2014) 100

• Category 2: Sentenced, not work-eligible (Pre-October 2014) 60

• Category 3: Pre-sentenced, lower security risk (Pre-October 2014) 55

• Category 4: Pre-sentenced, higher security risk (Pre-October 2014) 45

• Category 5: Pre-sentenced, unknown security risk (Pre-October 2014) 45

• Category 6: Sentenced, work-eligible, no job (Post-October 2014) 65

• Category 7: Sentenced, work-eligible, inferior job (Post-October 2014) 50

• Category 8: Sentenced, not work-eligible (Post-October 2014) 35

• Category 9: Pre-sentenced (Post-October 2014) 20

(Id. § IV, ¶ 8.)

As of the time of the MFACS, Claim Forms from 165 class members have been approved. (MFACS at 3.) This represents approximately 25% of the total 655 class members. (Id. at 11) Based on this number, the mean recovery is $4,000-$5,000. (Id.) On February 7, 2019 Plaintiffs filed a notice of additional late claims. ("Late Claims Notice," Dkt. No. 94.) Counsel has been made aware that two claims were filed after the January 7, 2019 cut-off date and that additional class members were incarcerated and did not receive the Class Notice. (Id.) As of February 4, 2019, the Claim Administrator has received ten additional claims. (Id.) Plaintiffs request this Court approve the payment of these ten late claims and any claims postmarked as of February 11, 2019. (Id.) Additionally, class representative Frederick Crockan has attempted to file his claim on multiple occasions, but his claim forms have not been received by the Class Administrator. (Id.) Plaintiffs request the Court deem Crockan to have filed a timely claim. (Id.) Further, Mr. Joe Raymond Fierro, a verified class member, never received a claim form. ("Additional Late Claim Notice," Dkt. No. 95.) Plaintiffs request the court deem Mr. Fierro to have timely filed a claim. (Id.) At the February 11, 2019 hearing Defendants represented they do not oppose this request. Finally, on February 22, 2019, Counsel filed an ex parte application regarding the late filing

of Andrew Afoa, who, due to no fault of his own, never received a claim form prior to the cut-off date. (Dkt. No. 98.) Counsel notes Defendant's counsel has no objection to the ex parte application. (Id.) The Court APPROVES these requests.

### 2. Class Representatives

**\*5** The Settlement Agreement provides a total of $55,500 of the gross settlement amount to the Named Plaintiffs. (Settlement Agreement § IV, ¶ 3.) There are 14 Named Plaintiffs, and each would receive between $2,000 to $5,500 depending on counsel's assessment of their contributions to the litigation. (Id.) The Settlement Agreement proposes exact amounts for each of the Named Plaintiffs in paragraph 3.

### 3. Settlement Administration Costs

The settlement administrator, JND Legal Administration ("JND" or "Administrator"), will be paid from the gross settlement amount. (Id. § IV, ¶ 2.) Class counsel requested bids and selected the most reasonable bid based on price, scope of services, and capabilities of the administrator. (Id. § IX, ¶ 31.) In its bid JND estimated the administration to have a maximum of $40,000. (Id. § IV, ¶ 2.) The cost of administration totaled the $40,000 indicated in the Settlement Agreement. (MFACS at 3; Keough Decl. ¶ 22.) At the February 11, 2019, Defendants counsel informed the Court that the County has already paid $2,500 of the total Claims Administration cost as a deposit, making the outstanding total $37,500.

### 4. Attorneys' Fees and Costs

Class counsel seeks an award of attorneys' fees separate from the gross settlement amount. (Settlement Agreement § IV, ¶ 12.) Class counsel seeks $1,100,000 in attorneys' fees and costs in a separate motion under 42 U.S.C. § 1988 and Cal. Civ. Code § 52.1(h), which provide attorneys' fees for prevailing plaintiffs. (See MAF at 2.) This amount was independently negotiated with the assistance of a professional mediator and, in order to effectuate the settlement, substantially discounted below the amounts Plaintiffs would have sought in an attorneys' fees motion. (Id. at 12; Settlement Agreement § IV ¶ 13.)

### D. Injunctive Relief

The Settlement Agreement also provides for injunctive relief over a three-year period. (MFACS at 16, "Injunctive Relief Agreement," Dkt. No 90-2 at 15.) The terms of the injunctive

McKibben v. McMahon, Not Reported in Fed. Supp. (2019)

Case 5:16-cv-00620-JGB-KK   Document 367-2   Filed 03/14/22   Page 338 of 617   Page ID #:10638

relief are detailed in Exhibit 2 and include the development of policies not yet drafted. (Id. at 16.) Defendants estimate the resources associated with these Injunctive Terms will be approximately $500,000 per year. (Id.)

There are nine parts to the proposed Injunctive Terms: (1) create the PREA-GBTI Committee ("the Committee")[8]; (2) establish policies for Housing and Classification Issues; (3) establish inmate worker options for GBTI inmates; (4) require access to programming; (5) require equal tier time for GBTI inmates; (6) require training on GBTI, PREA, and sexual harassment issues for staff, contractors, volunteers, and other inmates; (7) require specific policies for transgender inmates; (8) establish a zero-tolerance policy for harassment and ensuring PREA compliance; and (9) establish procedures to enforce the Settlement Agreement. (See generally "Injunctive Terms," Dkt. No 78-3.)

Importantly, these terms include provisions to ensure that GBTI inmates have comparable access as their peers in general population to programming, education, religious services, tier time, and work. Additionally, the terms provide for housing that considers an inmate's sexual orientation and gender identity when making assignments, and considers a GBTI inmate's preferences. Finally, the terms provide specific policies needed to address the needs of transgender inmates, including housing assignment, choice as to the gender of deputies performing searches, and access to hormonal medication to treat gender dysphoria. (See generally Injunctive Terms; see also MFACS at 14.)

 *6  The complete text of the Injunctive Terms is available at Dkt. No. 78-3.

### E. Notice

The Settlement Agreement proposed the following procedure to notify the settlement class members of the Settlement Agreement. The Administrator will be responsible for mailing class notice and the claim form to class members at their last known address. (Settlement Agreement § IX, ¶ 32.) The Administrator will use customary means to search for the last known address and do "whatever else is reasonably appropriate in order to reasonably notify Class Members ...." (Id.) Additionally, Defendants will post a summary notice in the ALT for the duration of the class notice period with a statement that the full notice will be provided on request. (Id.)

The class notice describes the particulars of this case, provides the class definition, provides information for claimants to contact the Administrator, notifies the Damages Class members of the case website, and contains a series of questions and answers to help explain the Settlement Agreement. (Id. ¶ 34; see also "Class Notice," Dkt. No. 81-2.) The Administrator will mail the class notice as soon as practicable after preliminary approval. (Settlement Agreement § IX, ¶ 35.) The Administrator will include in the physical mailing a claim form. (Id. § X, ¶ 37.) In addition to physical mail, the Administrator will also gather, to the extent reasonably possible and cost effective, email addresses of class members. (Id. § IX, ¶ 36.) A claim form will be timely submitted if it is received before the cutoff date, which Plaintiffs propose should be January 7, 2019. (Proposed Order at 3.) If a class member submits a deficient claim form the Administrator will provide mail notice of the deficiency and give the class member 30 days to provide a proper form. (Settlement Agreement § X, ¶ 39.) If the original form is received before the cutoff date, the corrected claim will still be considered timely. (Id.)

A class member who wishes to opt-out of the Damages Class must submit a request to be excluded to the Administrator before the cutoff date. (Id. § XI, ¶ 43.) Class members who do not timely opt-out of the Damages Class are deemed to have participated in the settlement and will be bound by the Settlement Agreement and all subsequent proceedings, even if s/he did not file a claim form. (Id. ¶ 45.)

### F. Performance of the Settlement Agreement

JND Legal Administration is serving as the settlement administrator. (Settlement Agreement IX, ¶ 31.) The Administrator received 165 approved Claim Forms from individuals identified as Settlement Class Members. (Keough Decl. ¶ 21.) Four Claim Forms have been denied as duplicative. (Id.) 382 Claim Forms were submitted by individuals who do not appear on the Class List. (Id.) Two Claim Forms were missing signatures or other required information and were deemed deficient. (Id.) An additional two Claim Forms were received as of January 14, 2019 with postmarks dated after the January 7, 2019 deadline. (Id.) The claims administrator has received a total of 555 claims to date. (Id.) On February 7, 2019, Plaintiffs filed a Late Claim Notice informing the Court that 10 late claims were filed. (Late Claims Notice.) The Court granted Plaintiffs' request to approve the payment of these late claims. See supra Part II.C.1.

McKibben v. McMahon, Not Reported in Fed. Supp. (2019)

Case 5:16-cv-00620-JGB-KK Document 367-2 Filed 03/14/22 Page 339 of 617 Page ID #:10639

## III. Legal Standard

### A. Class Action Settlement

**\*7** Class action settlements must be approved by the Court. See Fed. R. Civ. P. 23(e). Whether to approve a class action settlement is "committed to the sound discretion of the trial judge." Class Plaintiffs v. Seattle, 955 F.2d 1268, 1276 (9th Cir. 1992). A strong judicial policy favors settlement of class actions. See id.

Nevertheless, the Court must examine the settlement as a whole for overall fairness. See Hanlon v. Chrysler Corp., 150 F.3d 1011, 1026 (9th Cir. 1998). Neither district courts nor appellate courts have the power to delete, modify, or substitute provisions in the negotiated settlement agreement. See id. "The settlement must stand or fall in its entirety." Id.

In order to approve the class action settlement herein, the Court must conduct a three-step inquiry. See Adoma v. Univ. of Phoenix, Inc., 913 F. Supp. 2d 964, 972 (E.D. Cal. 2012). First, it assesses whether the parties have met notice requirements under the Class Action Fairness Act. Id. Next, it determines whether the notice requirements of Federal Rule of Civil Procedure 23(c)(2)(B) have been satisfied. Id. Finally, the Court must find that the proposed settlement is fair, reasonable, and adequate under Rule 23(e)(3). Id.

### B. Attorneys' Fees

Class Counsel also requests approval of its request for attorneys' fees. In the Ninth Circuit, the court has discretion to use either a percentage of the fund or a lodestar approach in compensating class counsel. See, e.g., Paul, Johnson, Alston & Hunt v. Graulty, 886 F.2d 268, 272 (9th Cir. 1989); In re Washington Pub. Power Supply Sys. Sec. Lit., 19 F.3d 1291, 1295 (9th Cir. 1994). When a statutory fee is available, such a statutory fee award is appropriate independent of the class damages fund. See Staton v. Boeing Co., 327 F.3d 938, 972 (9th Cir. 2003) ("in a class action involving both a statutory fee-shifting provision and an actual or putative common fund, the parties may negotiate and settle the amount of statutory fees along with the merits of the case, ...[and] the amount of such attorneys' fees can be approved if they meet the reasonableness standard when measured against statutory fee principles"). Here, a statutory fee is available under both 42 U.S.C. § 1988 and Cal. Civ. Code § 52.1(h). "The 'lodestar method' is appropriate in class actions brought under fee-shifting statutes (such as federal civil rights, securities,

antitrust, copyright, and patent acts), where the relief sought —and obtained—is often primarily injunctive in nature and thus not easily monetized..." In re Bluetooth Headset Prod. Liab. Litig., 654 F.3d 935, 941 (9th Cir. 2011).

The lodestar figure is calculated by multiplying the number of hours the prevailing party reasonably expended on the litigation (supported by adequate documentation) by a reasonable hourly rate for the region and for the experience of the lawyer. Staton 325 F.3d at 965. Statutory attorneys' fees are not correlated to the size of recovery but instead look to the attorneys' reasonable hours and rates, as well as the public benefit conferred by the litigation. See City of Riverside v. Rivera, 477 U.S. 561, 575 (1986).

## IV. Rule 23 Requirements

### A. Rule 23(a) and (b)

In its Preliminary Approval Order, the Court certified the Settlement Classes in this matter under Rules 23(a) and 23(b)(2) and (3). (Preliminary Approval Order at 3–8.) Accordingly, the Court "need not find anew that the settlement class[es] meet[ ] the certification requirements of Rule 23(a) and (b)." Adoma, 913 F. Supp. 2d at 974; see also Harris v. Vector Marketing, No. C–08–5198, 2012 WL 381202 at *3 (N.D. Cal. Feb. 6, 2012) ("As a preliminary matter, the Court notes that it previously certified ... a Rule 23(b)(3) class ... [and thus] need not analyze whether the requirements for certification have been met and may focus instead on whether the proposed settlement is fair, adequate, and reasonable."); In re Apollo Group Inc. Securities Litigation, Nos. CV 04–2147–PHX–JAT, CV 04–2204–PHX–JAT, CV 04–2334– PHX–JAT, 2012 WL 1378677 at *4 (D. Ariz. Apr. 20, 2012). Here, the Settlement Classes have not changed since they were conditionally certified. All the criteria for class certification remain satisfied, and the Court hereby confirms its order certifying the Settlement Classes.

### B. Rule 23(c)(2) Notice Requirements

**\*8** Rule 23(c)(2)(B) requires the Court "direct to class members the best notice that is practicable under the circumstances, including individual notice to all members who can be identified through reasonable effort." Fed. R. Civ. P. 23(c)(2)(B). Similarly, Rule 23(e)(1) requires a proposed settlement may only be approved after notice is directed in a reasonable manner to all class members who would be bound by the agreement. Fed. R. Civ. P. 23(e)(1). In its

Preliminary Approval Order, the Court approved the notice sent to Settlement Class members. The claims administrator timely mailed the Notice Packet, provided e-mail notice, established a toll-free number to provide information on the settlement, created a settlement website, and advertised the settlement on the internet through Facebook. (Keough Declaration ¶¶ 7–15.) The Court therefore finds that notice to the Settlement Class was adequate.

## C. Rule 23(e)

Under Rule 23(e), "the claims, issues, or defenses of a certified class may be settled ... only with the court's approval." Fed. R. Civ. P. 23(e). "The primary concern of [Rule 23(e) ] is the protection of those class members, including the named plaintiffs, whose rights may not have been given due regard by the negotiating parties." Officers for Justice v. Civil Serv. Comm'n of City & Cnty. of San Francisco, 688 F.2d 615, 624 (9th Cir. 1982). The Court's inquiry is procedural in nature. Id. Pursuant to Rule 23(e) (2), "[i]f the proposal would bind class members, the court may approve it only after a hearing and on finding that it is fair, reasonable, and adequate." Fed. R. Civ. P. 23(e)(2). The Court held a final approval hearing on February 11, 2019. In determining whether a settlement agreement is fair, adequate, and reasonable to all concerned, the Court may consider some or all of the following factors:

(1) the strength of the plaintiff's case;

(2) the risk, expense, complexity, and likely duration of further litigation;

(3) the risk of maintaining class action status throughout the trial;

(4) the amount offered in settlement;

(5) the extent of discovery completed, and the stage of the proceedings;

(6) the experience and views of counsel;

(7) the presence of a governmental participant; and

(8) any opposition by class members.

Linney v. Cellular Alaska P'ship, 151 F.3d 1234, 1242 (9th Cir. 1998). This list of factors is not exclusive and a court may balance and weigh different factors depending on the circumstances of each case. See Torrisi v. Tucson Elec. Power Co., 8 F.3d 1370, 1376 (9th Cir. 1993).

### 1. Strength of Plaintiffs' Case

The initial fairness factor addresses Plaintiffs' likelihood of success on the merits. See Rodriguez v. W. Publ'g Corp., 563 F.3d 948, 964–65 (9th Cir. 2009). In determining the probability of Plaintiffs' success on the merits, there is no "particular formula by which that outcome must be tested." Id. at 965.

Plaintiffs considered their liability case to be strong, especially since California expressly applies strict scrutiny to claims of sexual orientation discrimination. (MFACS at 9.) However, Defendants similarly believe they have a strong defense in asserting that Plaintiffs made voluntary and informed decisions to be housed in the ALT. (Id.) Additionally, Defendants contest that a proper comparison for GBT inmates are general population inmates, and instead assert that protective custody inmates are the proper comparison group. (Id.)

Given the challenges Plaintiffs would face in continued litigation over such issues, the Court finds this factor weighs in favor of approval.

### 2. Risk, Expense, Complexity, and Likely Duration of Further Litigation

Plaintiffs' counsel acknowledges the risk, expense, and likely duration of litigation. (MFACS at 10-11.) Plaintiffs anticipate that even with what they perceive to be strong claims, litigation would take several years. (Id.) This would also greatly increase the costs of litigation. At this stage, Plaintiffs' counsel already seek $1,100,000 in attorneys' fees and costs, and at a substantially discounted rate. (Id. at 7.) Stretched over years of potential litigation, this sum would be substantially larger.

**\*9** The risk, expense, complexity, and likely duration of further litigation weigh in favor of final approval. Without the Settlement Agreement, the parties would be required to litigate class certification, as well as the ultimate merits of the case—a process which the Court acknowledges is long, complex, and expensive. Settlement of this matter will conserve the resources of this Court and the parties, thus weighing heavily in favor of final approval.

### 3. Risk of Maintaining Class Action Status Throughout the Trial

McKibben v. McMahon, Not Reported in Fed. Supp. (2019)

Case 5:16-cv-00620-JGB-KK Document 367-2 Filed 03/14/22 Page 341 of 617 Page ID #:10641

Because the Court is not aware of any risks to maintaining class-action status throughout trial, this factor is neutral. Barbosa v. Cargill Meat Sols. Corp., 297 F.R.D. 431, 445 (E.D. Cal. 2013); see also In re Veritas Software Corp. Sec. Litig., No. 03–0283, 2005 WL 3096079, at *5 (N.D. Cal. Nov. 15, 2005) (vacated in part on other grounds, 496 F.3d 962 (9th Cir. 2007) ) (favoring neither approval nor disapproval of settlement where the court was "unaware of any risk involved in maintaining class action status"); Vasquez v. Coast Valley Roofing, Inc., 266 F.R.D. 482, 489 (E.D. Cal. 2010) (finding that there were no facts that would defeat class treatment, the factor was considered "neutral" for purposes of final approval of class settlement).

#### 4. Amount Offered in Settlement

In determining whether the amount offered in settlement is fair, a court compares the settlement amount to the parties' estimates of the maximum amount of damages recoverable in a successful litigation. In re Mego Fin. Corp. Sec. Litig., 213 F.3d 454, 459 (9th Cir. 2000), as amended (June 19, 2000).

In valuing this litigation, Plaintiffs' Counsel estimated each class members would recover a few thousand dollars. (MFACS at 9.) Under this Settlement, the average recovery for claiming class members is $4,000-5,000. (Id.) Additionally, Plaintiffs' Counsel considers the monetary recovery highly favorable when compare to other class actions for damages in the jail context involving over-detentions and strip searches. (Id. at 10.)

Plaintiffs also believe that the Injunctive Terms contribute significant additional value. (Id.) Plaintiffs' counsel, who are experienced in class action litigation regarding civil rights issues, believe the Injunctive Terms are "groundbreaking" and a "model in many respects." (Id. at 10-11.) Plaintiffs' counsel determined that the benefit to the class of this injunctive relief was of such value that they agreed to a significantly reduced fee in return. (Id.)

The Court finds this factor weighs in favor of final approval.

#### 5. Extent of Discovery Completed and Stage of the Proceedings

This factor requires the Court evaluate whether "the parties have sufficient information to make an informed decision about settlement." Linney, 151 F.3d at 1239.

Plaintiffs assert they negotiated with Defendants at arms' length and without collusion, which is evidenced by the extensive discovery and mediation process. (MFACS at 14.) Plaintiffs conducted extensive document discovery. (Id. at 12.) Although Plaintiffs did not conduct depositions, there were several meetings with Defendants' counsel to address issues regarding jail operations. (Id.) SBCSD provided both formal and informal discovery concerning the operation and conditions of general population inmates as well as ALT inmates. (Id.) Additionally, Plaintiffs' counsel inspected with an expert consultant WVDC premises where GBT and non-GBT inmates are housed, as well as the Glen Helen Rehabilitation Center. (Id.) The parties further held several in-person settlement conferences through private mediation before the Hon. Carla Woehrle (Ret.). (Id. at 2.)

**\*10** The Court finds the parties have engaged in substantial investigation of the facts and the applicable law. This factor weighs in favor of granting final approval of the Settlement Agreement.

#### 6. Experience and Views of Counsel

"Great weight is accorded to the recommendation of counsel, who are most closely acquainted with the facts of the underlying litigation." Nat'l Rural Telecomms. Coop. v. DIRECTV, Inc., 221 F.R.D. 523, 528 (C.D. Cal. 2004) (internal citation and quotation marks omitted). Plaintiffs' counsel has extensive experience serving as counsel in civil rights class actions. (MFACS at 13.) Litt is a well-known civil rights lawyer with decades of experience. (MAF at 10.) McClane has worked on civil rights and criminal defense cases for the last fifteen years. (Id.) Battles has been practicing civil rights cases for ten years. (Id.) Goodman, Goad, Hamme, Hill, and Fruitwala of ACLU SoCal have 15, 13, 6, 4 and 4 years of experience respectively. (Id.) Counsel further submits that the proposal is fair. (MFACS at 11.) This weighs in favor of final approval.

#### 7. Presence of a Governmental Participant

"The participation of a government agency serves to protect the interests of the class members, particularly absentees, and approval by the agency is an important factor for the court's consideration." Marshall v. Holiday Magic, Inc., 550 F.2d 1173, 1178 (9th Cir. 1977). Here, the County and SBCSD are government agencies, and as such, their participation and consent to the terms of injunctive relief weigh in favor of approving the settlement.

McKibben v. McMahon, Not Reported in Fed. Supp. (2019)

Case 5:16-cv-00620-JGB-KK   Document 367-2   Filed 03/14/22   Page 342 of 617   Page ID #:10642

**8. Opposition of Class Members**

The existence of overwhelming support for a settlement agreement by the class lends weight to a finding that the settlement agreement is fair, adequate, and reasonable. DIRECTV, Inc., 221 F.R.D. at 529 ("It is established that the absence of a large number of objections to a proposed class action settlement raises a strong presumption that the terms of a proposed class settlement action are favorable to the class members.").

Here, the record supports that class members have a positive reaction to the proposed settlement. JND has approved and received 165 Claim Forms. (Keough Decl. ¶ 21.) As of the date of the declaration, the settlement administrator had not received any opt-out requests nor any objections to the settlement. (Id. ¶¶ 17-19.) Assuming this trend continues, this indicates that the classes approve of the settlement. Accordingly, this factor weighs in favor of final approval.

**D. Settlement Administration Costs**

Plaintiffs seek $40,000 in settlement administration costs, the same amount that this Court preliminarily approved as part of the Settlement Agreement. (MFA at 4; Preliminary Approval Order at 6.) The Court approves $40,000 in administration costs.

**E. Incentive Awards**

The trial court has discretion to award incentives to the class representatives. See In re Mego, 213 F.3d at 463 (9th Cir. 2000); Pelletz, 592 F. Supp. 2d at 1329. The criteria courts have used in considering the propriety and amount of an incentive award include: (1) the risk to the class representative in commencing a class action, both financial and otherwise; (2) the notoriety and personal difficulties encountered by the class representative; (3) the amount of time and effort invested by the class representative; (4) the duration of the litigation; and (5) the personal benefit, or lack thereof, enjoyed by the class representative. Van Vranken v. Atl. Richfield Co., 901 F. Supp. 294, 299 (N.D. Cal. 1995).

**\*11** The settlement provides a slight benefit to the 15 Named Plaintiffs (ranging from $2000 to $5,500 in addition to their class member formula award, depending on the role and contribution of the class representative). (MFACS at 17.) Although there is a larger than normal number of class representatives, it is because Class Counsel determined there were several categories of class representatives necessary to represent class members in custody with standing to seek injunctive relief and class members not in custody who were not subject to PLRA restrictions. (Id.) Class Counsel also determined that they needed a larger than usual number of class representatives due to the variety of deprivations at which the Complaint was aimed (e.g., drug treatment, mental health treatment, education, work opportunities), for each of which it was important to have a class representative who personally experienced the deprivation. (Id.)

Here, the class representatives were (either at the time of the filing of the complaint or previously) in SBCSD custody. (Id. at 19.) Those who were in custody exposed themselves to risk of retaliation, and those not in custody were still at risk of re-arrest and retaliation. (Id.) All Named Plaintiffs put their names in the public arena. (Id.) Plaintiffs' counsel spent dozens of hours interviewing class representatives while they were in custody, increasing their potential risk and demonstrating their personal participation in the litigation. (Id.)

Class Counsel asserts the requested amounts are well within the range of court approved incentive payments in recognition of work done on behalf of the class and in consideration of the risk undertaken in bringing the action. (Id.) "An incentive award of $5,000 per class representative is in line with other awards approved in this circuit." Weeks v. Kellogg Co., No. CV 09-08102 MMM RZX, 2013 WL 6531177, at *37 (C.D. Cal. Nov. 23, 2013). see also In re Online DVD-Rental Antitrust Litig., 779 F.3d 934, 943 (9th Cir. 2015) (affirming $5,000 incentive award even though the average class member received only $12); In re Mego, 213 F.3d at 463 (approving a $5,000 incentive award for each class representative).

Given these Named Plaintiffs' involvement in the case and their assumption of significant risk, the Court AWARDS the following incentive awards:

| NAME | INCENTIVE AWARD |
| --- | --- |
| Bryan Bagwell | $5,000 |
| Frederick Crockan | $5,000 |

McKibben v. McMahon, Not Reported in Fed. Supp. (2019)

Case 5:16-cv-00620-JGB-KK   Document 367-2   Filed 03/14/22   Page 343 of 617   Page ID #:10643

| | |
|---|---|
| Pedro Guzman | $3,000 |
| Michael Aka Madison Hatfield | $5,000 |
| William Kennedy | $3,000 |
| Sean Lint | $2,000 |
| Anthony Oliver | $5,500 |
| Nick Ou | $3,000 |
| Kevin Aka Veronica Pratt | $5,500 |
| Steven Aka Lynn Price | $3,000 |
| Jonathan Robertson | $3,000 |
| Illich Vargas | $5,500 |
| Tim Walker | $5,000 |
| Taheash White | $2,000 |
| **TOTAL** | **$55,500.00** |

## V. ATTORNEYS' FEES AND COSTS

Class counsel seeks $1,100,000 in attorneys' fees and costs in a separate motion under 42 U.S.C. § 1988 and Cal. Civ. Code § 52.1(h), which provide reasonable attorneys' fees for prevailing plaintiffs. (MFACS at 7.) This amount was independently negotiated with the assistance of a professional mediator and, in order to effectuate the settlement, substantially discounted below the amounts Plaintiffs would have sought in an attorneys' fees motion. (Id.)

### A. The Lodestar Approach is Appropriate
The lodestar approach is appropriate because this is a class action brought under fee-shifting statutes where the primary relief sought is injunctive relief. See In re Bluetooth Headset Prod. Liab. Litig., at 941. The Ninth Circuit noted it has "repeatedly made it clear that the level of success achieved by a civil rights plaintiff should be measured by more than the amount of damages awarded." Morales v. City of San Rafael, 96 F.3d 359, 365 (9th Cir. 1996), opinion amended on denial of reh'g, 108 F.3d 981 (9th Cir. 1997). In Morales, the damages verdict was itself "significant... [and] established a

deterrent to the City, its law enforcement officials and others who establish and implement official policies."

**\*12** Here, Plaintiffs request $1,100,000 in attorneys' fees, which exceeds the class damages fund. In a case without an available statutory fee, this disparity would be inappropriate. However, in a case like this, it is common for statutory fees to exceed recovered damages, particularly where Plaintiffs obtained significant injunctive relief. Plaintiffs secured injunctive relief on a groundbreaking issue. The parties agree these statutory fees are appropriate. Like in Morales, the relief obtained through this settlement creates a deterrent for state agents has an effect on official policies. The value of this relief is difficult to measure but should not be underestimated given the critical implications for the injunctive class members and the potential for use as a model for other correctional facilities.

Given the nature of this case and the relief granted, this Court finds the lodestar method appropriate in this case.

### B. The Requested Fees are Reasonable
Class counsel seeks $1,100,000 in attorneys' fees. (MFACS at 7.) This number was negotiated by the parties with

McKibben v. McMahon, Not Reported in Fed. Supp. (2019)

Case 5:16-cv-00620-JGB-KK   Document 367-2   Filed 03/14/22   Page 344 of 617   Page ID #:10644

the assistance of a professional mediator and represents a significantly discounted lodestar. (Id.)

District courts using the lodestar method to determine reasonable fees under § 1988 engage in a two-step process. First, courts "apply ... the 'lodestar' method to determine what constitutes a reasonable attorney's fee." Costa v. Comm'r of Soc. Sec. Admin., 690 F.3d 1132, 1135 (9th Cir. 2012); Morales 96 F.3d at 363; Ballen v. City of Redmond, 466 F.3d 736, 746 (9th Cir. 2006). Second, "[t]he district court may then adjust [the lodestar] upward or downward based on a variety of factors." Moreno v. City of Sacramento, 534 F.3d 1106, 1111 (9th Cir. 2008). Statutory attorneys' fees are not correlated to the size of recovery but instead look to the attorney's reasonable hours and rates, as well as the public benefit conferred by the litigation. See City of Riverside v. Rivera, 477 U.S. 561, 575 (1986).

### 1. Computation of the Lodestar

Under the lodestar method, the district court "multiplies the number of hours the prevailing party reasonably expended on the litigation by a reasonable hourly rate." Ballen, 466 F.3d at 746 (internal quotation marks omitted); Hensley v. Eckerhart, 461 U.S. 424, 433 (1983). The product of this computation —the "lodestar figure"—is a "presumptively reasonable" fee under 42 U.S.C. § 1988. See Ballen, 466 F.3d at 746.

#### a. Reasonable Number of Hours

To calculate attorneys' fees using the lodestar method, a court must determine the reasonable number of hours for which the prevailing party should be compensated. See, e.g., Fischer v. SJB–P.D. Inc., 214 F.3d 1115, 1119 (9th Cir. 2000). Ultimately, a "reasonable" number of hours equals "[t]he number of hours ... [which] could reasonably have been billed to a private client." Moreno, 534 F.3d at 1111. The prevailing party has the burden of submitting billing records to establish that the number of hours it has requested is reasonable. See In re Wash. Pub. Power Supply Sys. Sec. Litig., 19 F.3d 1291, 1305 (9th Cir. 1994). Thus, to determine whether attorneys for the prevailing party could have reasonably billed the hours they claim to their private clients, a district court should begin with the billing records the prevailing party has submitted. Gonzalez v. City of Maywood, 729 F.3d 1196, 1202 (9th Cir. 2013).

Here, Class Counsel provides billing records that were contemporaneously maintained which detail the time spent working on this case. ("Ex. C," Dkt. No 87-3; "Ex. E," Dkt. No. 88-1.) In their MFACS, Plaintiffs provide tables that include each timekeeper who worked on the case and the number of hours they worked. (MFACS at 13.) Billed hours were spent on activities such as extensive document review and analysis, interviewing class representatives and class members, and settlement negotiations. (Id. at 12.) Plaintiffs note that negotiating the terms of injunctive relief was particularly time consuming and took several meetings with both the mediator and counsel. (Id.)

*13 The Court has no reason to doubt the number of hours provided by Class Counsel. This is especially true given the substantial discount from Class Counsel's lodestar total, as negotiated in the settlement. Further, the hours provided by Class Counsel do not account for work done for the MFACS and MAF, ongoing work with the Class Administrator and class members, and an appearance at the final approval hearing. (Id. at 14.) Given these reasons and the time-intensive nature of a settlement involving injunctive relief, this Court finds that Class Counsel billed a reasonable number of hours.

#### b. Reasonable Hourly Rate

Class Counsel asserts their requested hourly rates are reasonable for attorneys of their skill, experience, and reputation. California law entitles plaintiff attorneys to their requested rates if those rates are "within the range of reasonable rates charged by and judicially awarded comparable attorneys for comparable work." Children's Hosp. & Med. Ctr. V. Bonta, 97 Cal. App. 4th, 740, 783 (Cal. Ct. App. 2002). Federal law similarly instructs that "requested rates [should be] in line with those prevailing in the community for similar services of lawyers of reasonably comparable skill and reputation." Jordan v. Multnomah Cty., 815 F.2d 1258, 1263 (9th Cir. 1987). In making this showing, "affidavits of the plaintiffs' attorney[s] and other attorneys regarding prevailing fees in the community, and rate determinations in other cases are satisfactory evidence of the prevailing market rate." Camacho v. Bridgeport Fin., Inc., 523 F.3d 973, 980 (9th Cir. 2008)(internal citations and marks omitted).

In calculating the lodestar, Plaintiffs may adjust for delay in payment. See, e.g., Missouri v. Jenkins, 491 U.S. 274,

McKibben v. McMahon, Not Reported in Fed. Supp. (2019)

Case 5:16-cv-00620-JGB-KK   Document 367-2   Filed 03/14/22   Page 345 of 617   Page ID #:10645

282 (1989) ("an appropriate adjustment for delay in payment —whether by the application of current rather than historic hourly rates or otherwise—is within the contemplation of the statute [42 U.S.C. § 1988]"); Barjon v. Dalton, 132 F.3d 496, 502–03 (9th Cir. 1997) ("the district court may choose to apply either the attorney's current rates to all hours billed or the attorney's historic rates plus interest"). Generally, for a "fee award to be reasonable, it must be based on current, rather than historic, hourly rates." Charlebois v. Angels Baseball LP, 993 F. Supp. 2d 1109, 1119 (C.D. Cal.2012) (citing Jenkins, 491 U.S. at 282) (lodestar award in settled class action).

To demonstrate the reasonableness of Class Counsel's rates, Plaintiffs' attorneys Barrett S. Litt ("Litt") of Kaye, McClane, Bednarski and Litt ("KMBL") and Amanda Goad of the ACLU Foundation of Southern California ("ACLU SoCal") have submitted declarations attesting to their experience litigating federal civil rights class actions and detailing their work on this case. ("Litt Declaration," Dkt. No. 87; "Goad Declaration," Dkt. No. 88.) Litt is licensed to practice law in the State of California, the U.S. District Courts in the Central, Eastern, and Northern Districts of California, in the Ninth, Fourth, Fifth, Eleventh, and D.C. Courts of Appeal, and in the United States Supreme Court. ("Ex. B," Dkt. No. 87-2.) Litt has been practicing for 45 years and has litigated an extensive list of complex civil rights cases, many of which have involved fee-shifting provisions. (Litt Decl. at 30) Litt asserts he bills an hourly rate of $1,150.00. (Id.)

In addition, Litt's declaration provides information as to the experience and billing rates of Plaintiffs' counsel David S. McLane ("McLane"), Lindsay Battles ("Battles"), and Ron Kaye ("Kaye") of KMBL and Melissa Goodman ("Goodman"), Brendan M. Hamme ("Hamme"), Goad, Tasha Hill ("Hill") and Aditi Fruitwala ("Fruitwala") of ACLU SoCal. (Litt Decl. at 30-45.) Litt further provides information regarding the rates of senior paralegal Julia White and junior paralegals Esteban Gil and Rene Arriaza of KMBL, as well as senior paralegal Duaba Gonzalez of ACLU SoCal. (Id.) Litt provides tables supporting the proposition that each member of Plaintiffs' counsel's rates fall within the range of rates for attorneys and paralegals of comparable experience by comparing Plaintiffs' counsels' rates with others working at prominent civil rights firms and organizations within the Central District of California within a close range of experience. (Id.)

**\*14** The Court finds the range of rates provided by these tables adequately establishes billing rates for civil rights

attorneys in the forum. The relevant portions of this table state that: attorneys practicing civil rights litigation with 26-49 years of experience bill adjusted lodestar rates of $887-$1230 per hour; attorneys practicing civil rights litigation with 23-33 years of experienced bill adjusted lodestar rates of $738-$1220 per hour; attorneys practicing civil rights litigation with 9-15 years of experience bill adjusted lodestar rates of $603-$855 per hour; and attorneys practicing civil rights litigation with 1-6 years of experience billed adjusted lodestar rates of $336-$671 per hour (Id. at 31-43). Litt further notes that fee-paying litigants bringing similars action would pay much higher commercial rates for attorneys of similar or less experience practicing civil rights litigation. (Id.)

Plaintiffs request the hourly rates for attorneys: $875 for McLane, who has 32 years of experience; $600 for Battle, who has 10 years of experience; $875 for Kaye, who has 30 years of experience; $715 for Goodman, who has 15 years of experience; $640 for Goad, who has 13 years of experience; $480 for Hamme, who has six years of experience; $390 for Hill, who has four years of experience; and $390 for Fruitwala, who has four years of experience. (Litt Decl. at 29.) Plaintiffs request the following rates for non-attorney timekeepers: $335 for Julia White, a senior paralegal; $195 for Diana Gonzalez, a senior paralegal; $175 for Rene Arriaza, a junior paralegal; $225 for Sujata Awasthi, a law clerk; $225 for Evan Ettinghoff, a law clerk. (Id.)

The provided tables reflect that the hourly rates of Plaintiffs' attorneys fall within the reasonable range for attorneys of their experience in this district. Further, the fact that counsel seeks a significantly discounted lodestar weighs in favor of finding that the provided rates are reasonable. Plaintiffs' calculated lodestar total is $2,647,267.35. (Id.) They seek only the discounted amount of $1,100,000. (MFACS at 7.) Accordingly, this Court finds the rates, as reflected in Plaintiffs' motion for attorney's fees and costs are reasonable.

### 2. Adjustments to the Lodestar

After computing the lodestar figure, district courts may adjust that figure pursuant to a "variety of factors." See Moreno, 534 F.3d at 1111. "[T]he district court accounts for the following factors in the lodestar computation: '(1) the novelty and complexity of the issues, (2) the special skill and experience of counsel, (3) the quality of representation, (4) the results obtained, and (5) the contingent nature of the fee agreement.' " Gonzalez v. City of Maywood, 729 F.3d 1196, 1209 (9th Cir. 2013)(citing Kerr v. Screen Guild Extras, Inc., 526 F.2d 67, 70 (9th Cir. 1975) ).

McKibben v. McMahon, Not Reported in Fed. Supp. (2019)

Case 5:16-cv-00620-JGB-KK   Document 367-2   Filed 03/14/22   Page 346 of 617   Page ID #:10646

The Court has already provided an analysis for many of these factors above, including: (1) the novelty and complexity of the issues; (2) counsel's skill and experience; (4) the results obtained; and (5) the contingent nature of the fee arrangement. In those analyses, the Court found that all these factors weighed in favor of approving the settlement. The Court need not repeat this analysis and finds that these factors weigh in favor of approving Plaintiffs' motion for award of attorney's fees and costs. The Court turns to the remaining factor.

Management of this case involved working with a large number of class representatives, working with two different subclasses, and managing both federal and state law claims. Counsel also compiled and analyzed data over four years. Plaintiffs conducted extensive document discovery. (MAF at 12.) Although Plaintiffs did not conduct depositions, there were several meetings with Defendants' counsel to address issues regarding jail operations. (Id.) Additionally, Plaintiffs' counsel inspected with an expert consultant WVDC premises where GBT and non-GBT inmates are housed, as well as the Glen Helen Rehabilitation Center. (Id.) The parties further held several in-person settlement conferences through private mediation before the Hon. Carla Woehrle (Ret.). (Id. at 2.) The Court finds this factor weighs in favor of approval.

*15 The aforementioned factors weigh in favor of approval. Notably, counsel achieved positive results and already stipulated to a substantially discounted lodestar during settlement. For the reasons stated above, the Court APPROVES Plaintiff's request for $1,100,000 in attorneys' fees.

C. Costs

Federal and state fee shifting statutes allow for reimbursement of litigation expenses that "are normally charged to a fee-paying client, in the course of providing legal services. Reasonable photocopying, paralegal expenses, and travel and telephone costs are thus recoverable pursuant to § 1988." Thornberry v. Delta Air Lines, Inc., 676 F.2d 1240, 1244 (9th Cir. 1982), cert. granted, judgment vacated on other grounds, 461 U.S. 952 (1983).

Here, Plaintiffs request costs for travel, investigators, consultants, filing fees, photocopies, printing, scans, messenger services, telephone calls, postage, computerized legal research, and similar costs normally reimbursed by the client. See, e.g., In re Immune Responses Sec Litig., 497 F. Supp. 2d 1166, 1177-78 (S.D. Cal. 2007). Opinions of federal courts are applicable to determining allowable costs under California law. See, e.g., Bussey v. Affleck, 225 Cal. App. 3d, 1162, 1165 (Cal. Ct. App. 1990), abrogated on other grounds by Robert L. Cloud and Associates, Inc. v. Mikesell, 69 Cal. App.4th 1141 (1999).

The Settlement Agreement provides for payments of costs up to $37,000, payable from the Class Fund. (Settlement Agreement ¶ 30.) Counsel now requests $36,304.49 in costs. (MAF at 21.) This Court has reviewed the provided itemized list of costs and finds they are appropriate. The Court therefore APPROVES the requested amount for costs.

VI. CONCLUSION

For the reasons stated above, the Court:

1. GRANTS final approval of the Settlement Agreement and Injunctive Terms;

2. APPROVES payment of the ten late claims and any claims postmarked on or before February 11, 2019;

3. APPROVES Plaintiffs' requests to deem Frederick Crockan, Joe Raymond Fierro, and Andrew Afoa to have filed a timely claim;

4. AWARDS Class Counsel attorneys' fees in the amount of $1,100,000.00;

5. AWARDS Class Counsel costs in the amounts of $36,304.49 as provided in the Settlement Agreement;

6. AWARDS the following amounts to the Named Plaintiffs:

| NAME | INCENTIVE AWARD[9] |
| --- | --- |
| Bryan Bagwell | $5,000 |
| Frederick Crockan | $5,000 |
| Pedro Guzman | $3,000 |

Case 5:16-cv-00620-JGB-KK   Document 367-2   Filed 03/14/22   Page 347 of 617   Page ID
#:10647
McKibben v. McMahon, Not Reported in Fed. Supp. (2019)

| | |
|---|---|
| Michael Aka Madison Hatfield | $5,000 |
| William Kennedy | $3,000 |
| Sean Lint | $2,000 |
| Anthony Oliver | $5,500 |
| Nick Ou | $3,000 |
| Kevin Aka Veronica Pratt | $5,500 |
| Steven Aka Lynn Price | $3,000 |
| Jonathan Robertson | $3,000 |
| Illich Vargas | $5,500 |
| Tim Walker | $5,000 |
| Taheash White | $2,000 |
| **TOTAL** | **$55,500.00** |

7. ORDERS the payment of $37,500 to the claims administrator; and

8. DISMISSES the Complaint WITH PREJUDICE.

**The Court ORDERS such judgment be entered.**

**All Citations**

Not Reported in Fed. Supp., 2019 WL 1109683

Footnotes

1   Plaintiff Dan McKibben passed away while this lawsuit was pending, and is not listed as a Plaintiff. His name is still used as the Case Name.

2   At the February 11, 2019 hearing, Plaintiffs' Counsel reported that Christopher Crawford passed away while this motion was pending.

3   Released Persons refers to:

    Defendants and their affiliates, subsidiaries, predecessors, successors, and/or assigns, together with past, present and future officials, employees, representatives, attorneys, and/or agents of San Bernardino County, including John McMahon, or any of them. "Released Persons" also includes any and all insurance carriers, and/or their representatives and attorneys, for the Released Persons.

    (Settlement Agreement § II, ¶ 26)

4   SCMs stands for "Settlement Class Member," which refers to:

    [A]ny member of the Damages class as defied above (whether or not s/he files a Timely Claim form), including representatives, successors and assigns, who does not file a valid and timely Request for Exclusion as provided for in this Settlement Agreement.

    (Settlement Agreement § II, ¶ 28.)

5   The Settlement administration cost here differs from the cost listed in the Preliminary Approval because the County has already paid a $2,500 deposit to the Claims Administrator.

6   This amount differs from the amount listed in the Settlement Agreement because Plaintiff Christopher Crawford passed away and will no longer receive a Service Award. The net settlement amount is also adjusted to reflect this change.

7   Attorneys' fees and litigation costs (excluding mediation and expert costs) are included in a request for attorneys' fees separate from the settlement amount. (Settlement Agreement ¶ 30.)

**McKibben v. McMahon, Not Reported in Fed. Supp. (2019)**

8    "PREA" refers to the Prison Rape Elimination Act, and"GBTI" refers to individuals who are gay, bisexual, transgender, or intersex.

9    Christopher Crawford passed away and will no longer receive an incentive award. See supra Part II.C.

---

**End of Document**                                          © 2021 Thomson Reuters. No claim to original U.S. Government Works.

# EXHIBIT K

James P. Fogelman, SBN 161584
Shannon E. Mader, SBN 235271
Katarzyna Ryzewska, SBN 300386
GIBSON, DUNN & CRUTCHER LLP
333 South Grand Avenue
Los Angeles, California 90071-3197
Telephone: (213) 229-7000
Facsimile: (213) 229-7520
JFogelman@gibsondunn.com
SMader@gibsondunn.com
KRyzewska@gibsondunn.com

Attorneys for Defendant
USC Keck School of Medicine

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| DR. JEFFREY ISAACS,<br><br>Plaintiff,<br><br>v.<br><br>USC KECK SCHOOL OF MEDICINE. GIESEL SCHOOL OF MEDICINE AT DARTMOUTH, DARTMOUTH HITCHCOCK MEDICAL CENTER, NH BOARD OF MEDICINE, GIBSON, DUNN & CRUTCHER, LLP and JOHN or JANE DOE,<br><br>Defendants. | CASE NO. 2:19-CV-08000-DSF-RAO<br><br>**DECLARATION OF JAMES P. FOGELMAN IN SUPPORT OF DEFENDANT USC KECK SCHOOL OF MEDICINE'S MOTION FOR ATTORNEYS' FEES AND COSTS**<br><br>[Defendant's Notice of Motion and Motion for Attorneys' Fees and Cots, Declarations of Shannon Mader and Katarzyna Ryzewska, and Proposed Order Filed Concurrently herewith]<br><br>**Hearing**<br>Date:    March 30, 2020<br>Time:    1:30 PM<br>Location:  Courtroom 7D<br>Judge:   Hon. Dale S. Fischer |

Gibson, Dunn & Crutcher LLP

DECLARATION OF JAMES P. FOGELMAN IN SUPPORT OF DEFENDANT USC KECK SCHOOL OF MEDICINE'S MOTION FOR ATTORNEYS' FEES AND COSTS

# DECLARATION OF JAMES P. FOGELMAN

I, James P. Fogelman, declare:

1.    I am an attorney duly licensed to practice before this Court.  I am partner with the law firm of Gibson, Dunn & Crutcher LLP ("Gibson Dunn"), and I am one of the attorneys of record for USC Keck School of Medicine ("USC") in this action.  I am submitting this declaration in support of USC's Motion Attorneys' Fees and Costs.  I have personal knowledge of the facts set forth herein and if called as a witness, I could and would competently testify hereto.

2.    I graduated from the Wharton School of Economics at the University of Pennsylvania in 1989 and from the UCLA School of Law in 1992.  I was admitted to practice in the state and federal courts in California in 1992. I am also admitted to practice law in Nevada, Washington, D.C., and New York.  I have been an attorney with Gibson Dunn since 1992, and have been a partner with the firm since 2002.  I am also Co-Chair of Gibson Dunn's Law Firm Defense Practice Group.  Over my quarter-century of practice, I have developed expertise in representing clients in sports litigation, fantasy sports litigation, gaming and casino litigation, entertainment litigation, real estate litigation, and law firm defense litigation. My 2019 standard hourly billing rate was $1,265/hour. My 2020 standard hourly billing rate is $1,350/hour.

3.    Gibson Dunn is an international law firm with over 1,200 attorneys in 20 offices worldwide.  The firm was named Litigation Department of the Year by The American Lawyer in 2010, 2012, 2016, and 2019.

4.    I reviewed all of Gibson Dunn bills related to this matter.  In recording their time, attorneys at Gibson Dunn are required to specify the client and matter number, the nature of the work performed, and the amount of time expended on that task, and the bills reflect this information.  I am, therefore, familiar with the work performed and the amounts charged.  A chart detailing contemporaneous time entries is attached hereto as **Exhibit A**.  Exhibit A includes descriptions of the work performed by the attorneys. It also reflects their regular billing rates.

Gibson, Dunn & Crutcher LLP

5.     The work that Gibson Dunn attorneys have performed in connection with this matter has included, but is not limited to: reviewing Plaintiff's voluminous filings; researching and analyzing Plaintiff's claims; researching and reviewing Plaintiff's litigation history; researching and drafting three motions to dismiss and an anti-SLAPP motion; researching and drafting oppositions to Plaintiff's preliminary injunction motions, motion for leave to amend, and motion for reconsideration; and meeting and conferring with Plaintiff and his attorneys.

6.     I personally have spent over 8.3 hours in connection with the matter. Shannon Mader spent over 48 hours on the matter, and Katarzyna Ryzewska spent over 167 hours on the matter. The total number of hours spent by all attorneys was 223.3. All told, USC incurred well over $182,925.97 in attorneys' fees to date, with approximately $142.384.95 incurred in the Prior Action and $40,541.02 in the present action, with approximately $5,092.64 attributable to the anti-SLAPP Motion to Strike (entries highlighted in blue in Exhibit A). Additionally USC incurred $1,009.32 in costs, with $371.34 in costs from the Prior Action ($168.80 of which is recoverable under L.R. 54-3.10 – entries highlighted in green in Exhibit A), and $637.98 from the present action ($104.53 of which is recoverable under L.R. 54-3.10 – entries highlighted in green in Exhibit A). USC is seeking a total of $182,925.97 in attorneys' fees plus $1,009.32 in costs by way of this Motion.  This total represents the total amount charged to the client, but not the significant amount of time and resources expended by Gibson Dunn in defending themselves in the present action. Based on my experience, I believe these fees were reasonably and necessarily incurred.

7.     Based on my experience, including bringing and defending against various motions to dismiss, anti-SLAPP motions, and motions for preliminary injunctions, I believe that the attorneys' fees incurred by USC in this matter were both necessary and reasonable, particularly given the successful outcome of USC's Motion to Dismiss and anti-SLAPP Motion. I also believe that USC staffed and litigated this case in a reasonable, efficient, and appropriate manner.  The work has been performed primarily

Gibson, Dunn & Crutcher LLP

2

DECLARATION OF JAMES P. FOGELMAN IN SUPPORT OF DEFENDANT USC KECK SCHOOL OF MEDICINE'S MOTION FOR ATTORNEYS' FEES AND COSTS

1 by three attorneys, one partner, one of counsel, and one associate, with the associate

2 performing the largest share of the work for efficiency purposes.

3      8.     This amount does not reflect the significant amount of time and resources

4 expended by Gibson Dunn, USC's counsel of record, in defending themselves in the

5 present action.

6      9.     It is my belief that the fees charged by Gibson Dunn are reasonable. I have

7 attached hereto as **Exhibit B** a true and correct copy of the Public Rates report, published

8 by Thomson Reuters, showing the prevailing rates for California attorneys. The Public

9 Rates report shows that the rates charged by Gibson Dunn are within the range of rates

10 charged generally by similar firms engaged in similar work. For instance, the rates

11 charged by Pachulski Stang Ziehl Young Jones & Weintraub in the 2019 *Sedgwick LLP*

12 matter in the Northern District are roughly equivalent to the rates charged by Gibson

13 Dunn here. Moreover, the hourly rates charged by Gibson Dunn for this matter are lower

14 than the rates charged by the firm generally. The fact that thousands of sophisticated

15 clients are willing to, and do, pay these rates on an ongoing basis is, in itself, evidence

16 that the rates reflect the reasonable value of the services rendered by Gibson Dunn.

17      I declare under penalty of perjury and under the laws of the United States of

18 America that the foregoing is true and correct. I have executed this declaration in Los

19 Angeles, California on February 18, 2020.

20

21      By: _____

22           James P. Fogelman

23

24

25

26

27

28

Gibson, Dunn & Crutcher LLP

3

DECLARATION OF JAMES P. FOGELMAN IN SUPPORT OF DEFENDANT USC KECK SCHOOL OF MEDICINE'S MOTION FOR ATTORNEYS' FEES AND COSTS

Case 2:19-cv-08000-JGSFKKAO Document 3673-1 Filed 03/14/820 Page 354 of 617 Page ID
Case 2:19-cv-08000-JGSFKKAO Document 93-1 Filed 02/18/20 Page 3 of 511 Page ID
#:2806

*Isaacs v. Dartmouth Hitchcock Medical Center, et al.*

USC Attorneys' Fees Summary

| Date | Timekeeper | Tobill Amt | ToBill Hrs | Narrative |
|------|-----------|-----------|-----------|-----------|
| 6/5/2019 | Fogelman, James P. | $379.50 | 0.3 | Review complaint (.2) ; discuss with client (.1). |
| 6/6/2019 | Mader, Shannon E. | $4,026.00 | 4.4 | Draft outline of potential motion to dismiss arguments. |
| 6/6/2019 | Fogelman, James P. | $253.00 | 0.2 | Emails with client, plaintiff, team re service (.1); emails with team re potential motion to dismiss. |
| 6/7/2019 | Fogelman, James P. | $379.50 | 0.3 | Telephone conferences with client, team re strategy. |
| 6/10/2019 | Mader, Shannon E. | $915.00 | 1 | Confer with J. Fogelman and K. Ryzewska regarding case background and strategy. |
| 6/10/2019 | Fogelman, James P. | $253.00 | 0.2 | Strategize re motion to dismiss with team. |
| 6/17/2019 | Mader, Shannon E. | $457.50 | 0.5 | Meet and confer with plaintiff regarding motion to dismiss. |
| 6/17/2019 | Ryzewska, Katarzyna | $1,059.50 | 1.3 | Prepare for and hold meet and confer with Isaacs (1.1); draft update for J. Fogelman (.2). |
| 6/20/2019 | Ryzewska, Katarzyna | $5,297.50 | 6.5 | Draft motion to dismiss and related filings. |
| 6/21/2019 | Mader, Shannon E. | $3,202.50 | 3.5 | Revise motion to dismiss. |
| 6/21/2019 | Ryzewska, Katarzyna | $2,200.50 | 2.7 | Draft motion to dismiss and related filings. |
| 6/23/2019 | Ryzewska, Katarzyna | $2,037.50 | 2.5 | Finalize motion to dismiss. |
| 6/24/2019 | Mader, Shannon E. | $1,555.50 | 1.7 | Revise motion to dismiss. |
| 6/24/2019 | Ryzewska, Katarzyna | $2,608.00 | 3.2 | Draft motion to dismiss and related filings. |
| 6/24/2019 | Fogelman, James P. | $379.50 | 0.3 | Review draft motion to dismiss (.2); emails with team re same (.1). |
| 6/25/2019 | Ryzewska, Katarzyna | $326.00 | 0.4 | Review motion to dismiss and send to client. |
| 6/25/2019 | Fogelman, James P. | $379.50 | 0.3 | Telephone conference with team re revisions to draft motion to dismiss. |
| 6/26/2019 | Ryzewska, Katarzyna | $3,178.50 | 3.9 | Finalize and file motion to dismiss. |
| 6/26/2019 | Mader, Shannon E. | $366.00 | 0.4 | Review declaration and request for judicial notice. |
| 7/12/2019 | Ryzewska, Katarzyna | $407.50 | 0.5 | Review Dartmouth Motion to Dismiss. |
| 7/19/2019 | Fogelman, James P. | $126.50 | 0.1 | Emails with team re amended complaint, motion to dismiss. |
| 7/19/2019 | Ryzewska, Katarzyna | $1,059.50 | 1.3 | Modify deadlines based on amended complaint (.3); review amended complaint (1). |
| 7/22/2019 | Mader, Shannon E. | $274.50 | 0.3 | Emails with K. Ryzewska regarding motion to dismiss; confer with K. Ryzewska regarding motion to dismiss (.1). |
| 7/23/2019 | Ryzewska, Katarzyna | $5,705.00 | 7 | Draft second motion to dismiss. |
| 7/24/2019 | Mader, Shannon E. | $91.50 | 0.1 | Revise meet and confer email to plaintiffs. |
| 7/24/2019 | Ryzewska, Katarzyna | $3,178.50 | 3.9 | Draft second motion to dismiss. |
| 7/25/2019 | Mader, Shannon E. | $1,098.00 | 1.2 | Confer with K. Ryzewska regarding meet and confer with Plaintiff (.5); meet and confer with Plaintiff regarding motion to dismiss(.5); emails with K. Ryzewska regarding motion to dismiss. |
| 7/25/2019 | Ryzewska, Katarzyna | $5,949.50 | 7.3 | Meet and confer with Isaacs (.5); draft second motion to dismiss (6.8). |

Case 2:19-cv-08000-JGB-KK Document 36-1 Filed 03/14/20 Page 355 of 617 Page ID
Case 2:19-cv-08000-JGB-KK Document 93-1 Filed 02/18/20 Page 6 of 257 Page ID
#2897
#2537

*Isaacs v. Dartmouth Hitchcock Medical Center, et al.*

USC Attorneys' Fees Summary

| Date | Timekeeper | Tobill Amt | ToBill Hrs | Narrative |
|---|---|---|---|---|
| 7/26/2019 | Ryzewska, Katarzyna | $244.50 | 0.3 | Email client regarding new Isaacs threat. |
| 7/26/2019 | Fogelman, James P. | $253.00 | 0.2 | Telephone conference with Isscas; emails, telephone conference with team re same. |
| 7/29/2019 | Ryzewska, Katarzyna | $2,037.50 | 2.5 | Draft second motion to dismiss. |
| 7/30/2019 | Ryzewska, Katarzyna | $1,793.00 | 2.2 | Draft second motion to dismiss. |
| 7/30/2019 | Mader, Shannon E. | $5,307.00 | 5.8 | Revise motion to dismiss First Amended Complaint. |
| 7/31/2019 | Ryzewska, Katarzyna | $4,971.50 | 6.1 | Draft second motion to dismiss. |
| 7/31/2019 | Mader, Shannon E. | $6,954.00 | 7.6 | Revise motion to dismiss First Amended Complaint. |
| 8/1/2019 | Ryzewska, Katarzyna | $4,971.50 | 6.1 | Draft second motion to dismiss. |
| 8/1/2019 | Fogelman, James P. | $632.50 | 0.5 | Work on motion to dismiss. |
| 8/1/2019 | Fogelman, James P. | $253.00 | 0.2 | Review injunction motion (.1); emails with team re same; telephone conference with client re status (.1). |
| 8/1/2019 | Mader, Shannon E. | $3,202.50 | 3.5 | Revise motion to dismiss (2); Research intentional and negligent infliction of emotional distress cases (1); Revise motion to dismiss per J. Fogelman's comments (.4); Confer with J. Fogelman regarding motion to dismiss (.1). |
| 8/2/2019 | Fogelman, James P. | $379.50 | 0.3 | Emails with team, client, Isaccs re threats, injunction. |
| 8/2/2019 | Mader, Shannon E. | $183.00 | 0.2 | Revise request for judicial notice and declaration. |
| 8/2/2019 | Ryzewska, Katarzyna | $1,222.50 | 1.5 | Finalize and file second motion to dismiss. |
| 8/3/2019 | Fogelman, James P. | $632.50 | 0.5 | Emails with Issacs, client, team re threatened preliminary injunction. |
| 8/4/2019 | Ryzewska, Katarzyna | $163.00 | 0.2 | Review new Isaacs preliminary injunction. |
| 8/5/2019 | Ryzewska, Katarzyna | $326.00 | 0.4 | Review Isaacs new motion for preliminary injunction. |
| 8/5/2019 | Fogelman, James P. | $379.50 | 0.3 | Emails with team re opposition to motion for preliminary injunction. |
| 8/5/2019 | Mader, Shannon E. | $366.00 | 0.4 | Emails K. Ryzewska regarding opposition to motion for preliminary injunction (.3); Review Dartmouth's motion to dismiss (.1). |
| 8/6/2019 | Ryzewska, Katarzyna | $3,097.00 | 3.8 | Research for preliminary injunction opposition. |
| 8/7/2019 | Ryzewska, Katarzyna | $3,015.50 | 3.7 | Draft outline on preliminary injunction opposition. |
| 8/8/2019 | Ryzewska, Katarzyna | $1,385.50 | 1.7 | Draft outline on preliminary injunction opposition. |
| 8/13/2019 | Ryzewska, Katarzyna | $3,504.50 | 4.3 | Draft opposition to motion for preliminary injunction. |
| 8/14/2019 | Ryzewska, Katarzyna | $1,874.50 | 2.3 | Draft opposition to motion for preliminary injunction. |
| 8/15/2019 | Ryzewska, Katarzyna | $3,993.50 | 4.9 | Draft opposition to motion for preliminary injunction. |
| 8/15/2019 | Mader, Shannon E. | $4,575.00 | 5 | Review draft opposition to motion for preliminary injunction (1); Revise opposition to motion for preliminary injunction (4). |
| 8/16/2019 | Mader, Shannon E. | $3,751.50 | 4.1 | Revise opposition to motion for preliminary injunction. |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al.*

USC Attorneys' Fees Summary

| Date | Timekeeper | Tobill Amt | ToBill Hrs | Narrative |
|---|---|---|---|---|
| 8/16/2019 | Ryzewska, Katarzyna | $4,727.00 | 5.8 | Edit opposition to motion for preliminary injunction. |
| 8/19/2019 | Ryzewska, Katarzyna | $3,423.00 | 4.2 | Finalize opposition to preliminary injunction and file. |
| 8/26/2019 | Mader, Shannon E. | $274.50 | 0.3 | Review Plaintiff's reply in support of motion for preliminary injunction. |
| 8/26/2019 | Fogelman, James P. | $253.00 | 0.2 | Emails with team re motion for PI. |
| 9/6/2019 | Mader, Shannon E. | $183.00 | 0.2 | Review Dartmouth's draft opposition to Plaintiff's motion to amend (.1); Confer with K. Ryzewska regarding Dartmouth's draft opposition brief (.1). |
| 9/6/2019 | Ryzewska, Katarzyna | $4,156.50 | 5.1 | Draft Opposition to Motion for Leave (4.5); review opposition to motion for leave to amend drafted by Dartmouth (.6). |
| 9/9/2019 | Ryzewska, Katarzyna | $4,971.50 | 6.1 | Draft opposition to motion for leave to amend. |
| 9/10/2019 | Ryzewska, Katarzyna | $3,912.00 | 4.8 | Draft opposition to motion for leave to amend. |
| 9/11/2019 | Kurinsky, Erin E. | $189.00 | 0.7 | Search for Jeffrey D. Isaacs ERAS profile for K. Ryzewska. |
| 9/11/2019 | Ryzewska, Katarzyna | $5,053.00 | 6.2 | Draft opposition to motion for leave to amend. |
| 9/12/2019 | Kurinsky, Erin E. | $351.00 | 1.3 | Search for Jeffrey David Isaacs ERAS information for K. Ryzewska. |
| 9/12/2019 | Mader, Shannon E. | $2,745.00 | 3 | Revise opposition to motion to amend (2.3); Confer with K. Ryzewska regarding opposition to motion to amend (.2); Emails with team and client regarding plaintiff's notice of dismissal (.1); Confer with K. Ryzewska regarding plaintiff's notice of dismissal (.2); Confer with J. Fogelman regarding plaintiff's notice of dismissal (.2). |
| 9/12/2019 | Ryzewska, Katarzyna | $5,949.50 | 7.3 | Summarize new voluntary dismissal filing and research repercussions of the dismissal (.6); draft opposition to motion for leave to amend (5.4); review NH Board motion to set aside default (.3); prepare for hearing on motion to dismiss and preliminary injunction (1). |
| 9/13/2019 | Mader, Shannon E. | $366.00 | 0.4 | Revise opposition to motion for leave to amend. |
| 9/13/2019 | Ryzewska, Katarzyna | $5,216.00 | 6.4 | Finalize and file opp. to motion for leave (3.9); prepare RJN and supporting declaration (2.5). |
| 9/13/2019 | Fogelman, James P. | $379.50 | 0.3 | Review draft opposition to motion for leave (.2); emails with team re same (.1). |
| 9/16/2019 | Ryzewska, Katarzyna | $163.00 | 0.2 | Coordinate filing of chamber copies for filing of opposition to motion for leave to amend. |
| 9/18/2019 | Mader, Shannon E. | $91.50 | 0.1 | Emails with team regarding order dismissing Dartmouth's motion to dismiss and Plaintiff's motion to amend as moot. |
| 9/18/2019 | Ryzewska, Katarzyna | $81.50 | 0.1 | Review docket for case. |
| 9/20/2019 | Ryzewska, Katarzyna | $1,059.50 | 1.3 | Review docket for additional filings (.1); review new complaint and case filed by Isaacs (1.2). |
| 9/22/2019 | Ryzewska, Katarzyna | $244.50 | 0.3 | Review Isaacs unfiled motion for preliminary injunction. |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al.*

USC Attorneys' Fees Summary

| Date | Timekeeper | Tobill Amt | ToBill Hrs | Narrative |
|------|-----------|-----------|-----------|-----------|
| 9/22/2019 | Fogelman, James P. | $253.00 | 0.2 | Emails, telephone conference with team re analysis, strategy; review documents re same. |
| 9/23/2019 | Mader, Shannon E. | $274.50 | 0.3 | Confer with J. Fogelman regarding process for seeking recovery of the client's fees (.2); Emails with team regarding process for seeking recovery of the client's fees (.1). |
| 9/23/2019 | Ryzewska, Katarzyna | $1,548.50 | 1.9 | Research possibility and method for requesting attorneys' fees. |
| 9/23/2019 | Ryzewska, Katarzyna | $163.00 | 0.2 | Draft paragraph for audit of Isaacs matter. |
| 9/23/2019 | Fogelman, James P. | $379.50 | 0.3 | Telephone conference with client re status, strategy. |
| 9/24/2019 | Ryzewska, Katarzyna | $163.00 | 0.2 | Review NH Board stipulation for additional time. |
| 9/25/2019 | Ryzewska, Katarzyna | $244.50 | 0.3 | Review NH Board motion to strike. |
| 9/27/2019 | Hyde, Robert S. | $382.50 | 0.9 | Prepare secure file transfer site and upload documents for client as requested by K. Ryzewska. |
| 9/30/2019 | Ryzewska, Katarzyna | $489.00 | 0.6 | Review case docket and Isaacs new motion for preliminary injunction. |
| 10/1/2019 | Ryzewska, Katarzyna | $896.50 | 1.1 | Draft new opposition to motion for preliminary injunction. |
| 10/2/2019 | Ryzewska, Katarzyna | $815.00 | 1 | Draft new opposition to motion for preliminary injunction. |
| 10/3/2019 | Ryzewska, Katarzyna | $1,222.50 | 1.5 | Draft new opposition to motion for preliminary injunction. |
| 10/3/2019 | Mader, Shannon E. | $1,006.50 | 1.1 | Revise opposition to motion for preliminary injunction. |
| 10/4/2019 | Mader, Shannon E. | $366.00 | 0.4 | Revise opposition to motion for preliminary injunction. |
| 10/4/2019 | Ryzewska, Katarzyna | $3,097.00 | 3.8 | Draft opposition to motion for preliminary injunction. |
| 10/4/2019 | Ryzewska, Katarzyna | $815.00 | 1 | Draft and enter appearances. |
| 10/4/2019 | Fogelman, James P. | $632.50 | 0.5 | Revise draft opposition to PI motion; emails with team re same. |
| 10/7/2019 | Mader, Shannon E. | $91.50 | 0.1 | Revise opposition to motion for preliminary injunction. |
| 10/7/2019 | Ryzewska, Katarzyna | $2,852.50 | 3.5 | Finalize and file opposition to motion for preliminary injunction. |
| 10/7/2019 | Ryzewska, Katarzyna | $326.00 | 0.4 | Email with opposing party and counsel regarding meet and confer. |
| 10/7/2019 | Fogelman, James P. | $379.50 | 0.3 | Emails with team re case status, strategy. |
| 10/10/2019 | Mader, Shannon E. | $366.00 | 0.4 | Meet and confer with opposing counsel regarding motion to dismiss and anti-SLAPP motion (.3); Confer with K. Ryzewska regarding same (.1). |
| 10/10/2019 | Ryzewska, Katarzyna | $244.50 | 0.3 | Meet and confer with opposing counsel. |
| 10/10/2019 | Fogelman, James P. | $506.00 | 0.4 | Emails, telephone conference with team re meet and confer, new counsel, strategy. |
| 10/14/2019 | Fogelman, James P. | $379.50 | 0.3 | Telephone conference, emails with team re status, strategy. |
| 10/14/2019 | Ryzewska, Katarzyna | $978.00 | 1.2 | Draft motion to dismiss. |
| 10/15/2019 | Mader, Shannon E. | $183.00 | 0.2 | Meet and confer with counsel for plaintiff; Confer with K. Ryzewska regarding meet and confer. |
| 10/15/2019 | Fogelman, James P. | $253.00 | 0.2 | Emails, telephone conferences with team re meet and confer, case strategy. |

Case 2:19-cv-08000-JGB-KK Document 36-2 Filed 03/14/22 Page 358 of 617 Page ID
Case 2:19-cv-08000-JGB-KK Document 93-1 Filed 02/13/20 Page 9 of 251 Page ID
#:2966
#:3556

*Isaacs v. Dartmouth Hitchcock Medical Center, et al.*
USC Attorneys' Fees Summary

| Date | Timekeeper | Tobill Amt | ToBill Hrs | Narrative |
|------|-----------|-----------|-----------|-----------|
| 10/15/2019 | Ryzewska, Katarzyna | $3,097.00 | 3.8 | Draft motion to dismiss. |
| 10/16/2019 | Mader, Shannon E. | $640.50 | 0.7 | Draft motion to dismiss. |
| 10/16/2019 | Fogelman, James P. | $632.50 | 0.5 | Work on motion to dismiss (.4); emails, telephone conferences with team re same; emails with client re same (.1). |
| 10/16/2019 | Ryzewska, Katarzyna | $3,993.50 | 4.9 | Edit and finalize motion to dismiss. |
| 10/17/2019 | Mader, Shannon E. | $274.50 | 0.3 | Finalize motion to dismiss. |
| 10/17/2019 | Ryzewska, Katarzyna | $5,542.00 | 6.8 | Finalize and file USC motion to dismiss. |
| 10/18/2019 | Fogelman, James P. | $126.50 | 0.1 | Emails, telephone conference with team re case status, strategy. |
| 10/21/2019 | Ryzewska, Katarzyna | $163.00 | 0.2 | Review reply in support of motion for preliminary injunction. |
| 10/28/2019 | Ryzewska, Katarzyna | $815.00 | 1 | Draft opposition to motion to extend deadlines. |
| 10/31/2019 | Fogelman, James P. | $1,265.00 | 1 | Work on dispositive motions; emails, telephone conferences with team re same. |
| 11/3/2019 | Ryzewska, Katarzyna | $3,667.50 | 4.5 | Draft joinder to anti-SLAPP. |
| 11/4/2019 | Mader, Shannon E. | $549.00 | 0.6 | Revise USC joinder in Gibson Dunn's anti-SLAPP motion (.5); Confer with K. Ryzewska regarding same (.1). |
| 11/6/2019 | Mader, Shannon E. | $183.00 | 0.2 | Review order denying preliminary injunction (.1); Confer with J. Fogelman regarding same; Draft email to client regarding same (.1). |
| 11/7/2019 | Fogelman, James P. | $379.50 | 0.3 | Review order denying PI motion; emails with team, client re same. |
| 11/19/2019 | Ryzewska, Katarzyna | $407.50 | 0.5 | Meet and confer regarding motion for reconsideration. |
| | | $191,447.00 | 226.2 | |

Case 5:16-cv-00620-JGB-KK Document 367-21 Filed 03/11/20 Page 359 of 617 Page ID
Case 2:19-cv-08000-DSF-RAO Document 69-21 Filed 02/18/20 Page 10 of 231 Page ID
#:2582

*Isaacs v. Dartmouth Hitchcock Medical Center, et al .*

USC Prior Action Costs

| Date | Timekeeper Name | Billed Amt | Narrative |
|------|-----------------|-----------|-----------|
| 6/27/2019 | Chung, James K. | $14.19 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20190629 DATE: 6/29/2019  Ship Date 06/27/2019  Tracking No: 1Z9937450198185932  From: Rosemarie McBride, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: Dr. Jeffrey Isaacs, Dr. Jeffrey Isaacs, NEWTOWN SQUARE, PA |
| 6/27/2019 | Chung, James K. | $11.99 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20190706 DATE: 7/6/2019  Ship Date 06/27/2019  Tracking No: 1Z9937450198185932  Service Chg: Ship Charge Corr  From: RICK REZA MAILROOM, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA  To: Dr. Jeffrey Isaacs, Dr. Jeffrey Isaacs, NEWTOWN SQUARE, PA |
| 8/5/2019 | Battis, Becky | $34.12 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20190808 DATE: 8/8/2019  Job Date 08/05/2019  Control No 4075617 From: GIBSON DUNN & CRUTCHER (L)-LA, LOS ANGELES, CA   To: UNITED STATES DISTRICT COURT,LOS ANGELES, CA   Atty: K RYZEWSKA - PLEASE DELIVER COURTESY CPY TO JDGE FISCHER BY 12 NOON |
| 8/8/2019 | Battis, Becky | $21.69 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20190815 DATE: 8/15/2019  Job Date 08/08/2019  Control No 4080592 From: GIBSON DUNN & CRUTCHER (L)-LA, LOS ANGELES, CA   To: UNITED STATES DISTRICT COURT,LOS ANGELES, CA   Atty: K RYZEWSKA - FILE/CONFORM/RETURN PLEASE LINK THIS DOCUMENT TO DOC 41 AS ATTACHEMENT 2 |
| 8/9/2019 | | $3.60 | PACER usage August 2019 |
| 8/20/2019 | Battis, Becky | $16.33 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20190823 DATE: 8/23/2019  Job Date 08/20/2019  Control No 4092753 From: GIBSON DUNN & CRUTCHER (L)-LA, LOS ANGELES, CA   To: UNITED STATES DISTRICT COURT,LOS ANGELES, CA   Atty: K RYZEWSKA - PLEASE DELIVER COURTESY CPY TO JDGE FISCHER BY 12 NOON |
| 8/30/2019 | | $91.60 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20190831 DATE: 8/31/2019  Job Date 08/30/2019  Control No 4106989 From: GIBSON DUNN & CRUTCHER (M)-LA, LOS ANGELES, CA   To: USDC-LOS ANGELES,LOS ANGELES, CA   Atty: K RYZEWSKA - EFILE |
| 8/30/2019 | | $22.18 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20190908 DATE: 9/8/2019  Job Date 08/30/2019  Control No 4106990 From: GIBSON DUNN & CRUTCHER (M)-LA, LOS ANGELES, CA   To: USDC-LOS ANGELES,LOS ANGELES, CA   Atty: K RYZEWSKA - PLEASE DELIVER COURT ESY COPY BEOFRE NOON TUESDAY |
| 9/3/2019 | Battis, Becky | $34.12 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20190908 DATE: 9/8/2019  Job Date 09/03/2019  Control No 4107653 From: GIBSON DUNN & CRUTCHER (L)-LA, LOS ANGELES, CA   To: UNITED STATES DISTRICT COURT,LOS ANGELES, CA   Atty: K RYZEWSKA - PLEASE DELIVER COURTESY CPY TO JDGE FISCHER BY 12 NOON |

Case 5:16-cv-00620-JGB-KK Document 367-21 Filed 03/14/22 Page 360 of 617 Page ID
Case 2:19-cv-08000-DSF-RAO Document 69-1 Filed 02/18/20 Page 11 of 231 Page ID
#:2002

*Isaacs v. Dartmouth Hitchcock Medical Center, et al .*

USC Prior Action Costs

| Date | Timekeeper Name | Billed Amt | Narrative |
|------|-----------------|------------|-----------|
| 9/13/2019 | Battis, Becky | $59.47 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20190915 DATE: 9/15/2019  Job Date 09/13/2019 Control No 4121824 From: GIBSON DUNN & CRUTCHER (M)-LA, LOS ANGELES, CA   To: USDC-LOS ANGELES,LOS ANGELES, CA    Atty: K RYZEWSKA - EFILE |
| 9/13/2019 | Battis, Becky | $22.18 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20190923 DATE: 9/23/2019  Job Date 09/13/2019 Control No 4121825 From: GIBSON DUNN & CRUTCHER (M)-LA, LOS ANGELES, CA   To: USDC-LOS ANGELES,LOS ANGELES, CA    Atty: K RYZEWSKA - PLEASE DELIVER COURT ESY COPIES BEFORE NO ON MONDAY |
| 9/16/2019 | | $0.15 | In House Duplication Charge via Equitrac - 09/16/2019 |
| 9/16/2019 | | $0.05 | In House Duplication Charge via Equitrac - 09/16/2019 |
| 9/16/2019 | | $5.05 | In House Duplication Charge via Equitrac - 09/16/2019 |
| 9/16/2019 | | $0.50 | In House Duplication Charge via Equitrac - 09/16/2019 |
| 9/16/2019 | Battis, Becky | $34.12 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20190923 DATE: 9/23/2019  Job Date 09/16/2019 Control No 4122528 From: GIBSON DUNN & CRUTCHER (L)-LA, LOS ANGELES, CA   To: UNITED STATES DISTRICT COURT,LOS ANGELES, CA    Atty: K RYZEWSKA - PLEASE DELIVER COURTESY CPY TO JDGE FISCHER BY 12 NOON |
| | Total | $371.34 | |
| | Total for L.R. 54-3.10 Costs Only | $168.80 | |

Case 5:16-cv-00620-JGB-KK Document 367-21 Filed 03/14/22 Page 361 of 617 Page ID
Case 2:19-cv-08000-DSF-RAO Document 99-1 Filed 03/18/20 Page 52 of 231 Page ID
#:2509

*Isaacs v. Dartmouth Hitchcock Medical Center, et al.*

USC Present Action Costs

| Date | Timekeeper Name | Billed Amt | Narrative |
|---|---|---|---|
| 10/4/2019 | Battis, Becky | $59.47 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20191008 DATE: 10/8/2019  Job Date 10/04/2019 Control No 4146775 From: GIBSON DUNN & CRUTCHER (L)-LA, LOS ANGELES, CA   To: UNITED STATES DISTRICT COURT,LOS ANGELES, CA    Atty: K RYZEWSKA - FILE/CONFORM/RETURN   PDF'D TO EFILING |
| 10/4/2019 | Battis, Becky | $21.69 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20191008 DATE: 10/8/2019  Job Date 10/04/2019 Control No 4146033 From: GIBSON DUNN & CRUTCHER (L)-LA, LOS ANGELES, CA   To: UNITED STATES DISTRICT COURT,LOS ANGELES, CA    Atty: K RYZEWSKA - FILE/CONFORM/RETURN   PDF'D TO EFILING |
| 10/4/2019 | Battis, Becky | $59.47 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20191008 DATE: 10/8/2019  Job Date 10/04/2019 Control No 4146796 From: GIBSON DUNN & CRUTCHER (L)-LA, LOS ANGELES, CA   To: UNITED STATES DISTRICT COURT,LOS ANGELES, CA    Atty: J FOGELMAN - FILE/CONFORM/RETURN   PDF'D TO EFILING |
| 10/4/2019 | Battis, Becky | $91.60 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20191015 DATE: 10/15/2019  Job Date 10/04/2019 Control No 4146783 From: GIBSON DUNN & CRUTCHER-CC, LOS ANGELES, CA   To: UNITED STATES DISTRICT COURT,LOS ANGELES, CA    Atty: S MADER - FILE/CONFORM/RETURN   PDF'D TO EFILING |
| 10/4/2019 | Battis, Becky | $91.60 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20191015 DATE: 10/15/2019  Job Date 10/04/2019 Control No 4146512 From: GIBSON DUNN & CRUTCHER-CC, LOS ANGELES, CA   To: UNITED STATES DISTRICT COURT,LOS ANGELES, CA    Atty: S MADER - FILE/CONFORM/RETURN   PDF'D TO EFILING |
| 10/7/2019 | Battis, Becky | $91.60 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20191008 DATE: 10/8/2019  Job Date 10/07/2019 Control No 4148465 From: GIBSON DUNN & CRUTCHER (L)-LA, LOS ANGELES, CA   To: UNITED STATES DISTRICT COURT,LOS ANGELES, CA    Atty: K RYZEWSKA - FILE/CONFORM/RETURN   PDF'D TO EFILING |
| 10/7/2019 | Battis, Becky | $22.91 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20191008 DATE: 10/8/2019  Job Date 10/07/2019 Control No 4147563 From: GIBSON DUNN & CRUTCHER (L)-LA, LOS ANGELES, CA   To: UNITED STATES DISTRICT COURT,LOS ANGELES, CA    Atty: K RYZEWSKA - PLEASE DELIVER COURTESY CPY TO JDGE FISCHER BY 12 NOON |

Case 5:16-cv-00620-JGB-KK Document 367-21 Filed 03/14/22 Page 362 of 617 Page ID
Case 2:19-cv-08000-DSF-RAO Document 69-2 Filed 02/18/20 Page 53 of 231 Page ID
#:2904

*Isaacs v. Dartmouth Hitchcock Medical Center, et al.*
USC Present Action Costs

| | | | |
|---|---|---|---|
| 10/8/2019 | Battis, Becky | $22.91 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20191015 DATE: 10/15/2019 Job Date 10/08/2019 Control No 4149244 From: GIBSON DUNN & CRUTCHER (L)-LA, LOS ANGELES, CA   To: UNITED STATES DISTRICT COURT,LOS ANGELES, CA   Atty: K RYZEWSKA - PLEASE DELIVER COURTESY CPY TO JDGE FISCHER BY 12 NOON |
| 10/10/2019 | Ryzewska, Katarzyna | $6.37 | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US270366-20191020 DATE: 10/20/2019  Conferencing Services by Katarzyna Ryzewska |
| 10/15/2019 | Ryzewska, Katarzyna | $3.64 | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US270366-20191020 DATE: 10/20/2019  Conferencing Services by Katarzyna Ryzewska |
| 10/17/2019 | Osburn, Tamra L. | $0.00 | IN HOUSE DUPLICATION - 10/17/2019, JOB TICKET #8763, REQUESTOR: K.RYZEWSKA, 15 REGULAR TAB(S), 1 CUSTOM TAB(S), 1 D-RING-1 1/2 BINDER(S), M. LIFFMAN |
| 10/17/2019 | Battis, Becky | $21.69 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20191023 DATE: 10/23/2019  Job Date 10/17/2019 Control No 4161514 From: GIBSON DUNN & CRUTCHER (L)-LA, LOS ANGELES, CA   To: USDC-LOS ANGELES,LOS ANGELES, CA   Atty: K RYZEWSKA - |
| 10/18/2019 | | $10.05 | In House Duplication Charge via Equitrac - 10/18/2019 |
| 10/18/2019 | | $10.05 | In House Duplication Charge via Equitrac - 10/18/2019 |
| 10/18/2019 | | $0.10 | In House Duplication Charge via Equitrac - 10/18/2019 |
| 10/28/2019 | | $7.50 | PACER usage October 2019 |
| 11/5/2019 | Battis, Becky | $59.47 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20191108 DATE: 11/8/2019  Job Date 11/05/2019 Control No 4182832 From: GIBSON DUNN & CRUTCHER (L)-LA, LOS ANGELES, CA   To: USDC-LOS ANGELES,LOS ANGELES, CA   Atty: K RYZEWSKA - EFILE |
| 11/5/2019 | Battis, Becky | $22.18 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20191108 DATE: 11/8/2019  Job Date 11/05/2019 Control No 4182833 From: GIBSON DUNN & CRUTCHER (L)-LA, LOS ANGELES, CA   To: USDC-LOS ANGELES,LOS ANGELES, CA   Atty: K RYZEWSKA - PLEASE DELIVER COURT ESY COPIES BEFORE NO ON TOMORROW |
| 11/6/2019 | Battis, Becky | $16.33 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20191108 DATE: 11/8/2019  Job Date 11/06/2019 Control No 4183303 From: GIBSON DUNN & CRUTCHER (L)-LA, LOS ANGELES, CA   To: UNITED STATES DISTRICT COURT,LOS ANGELES, CA   Atty: K RYZEWSKA - PLEASE DELIVER COURTESY CPY TO JDGE FISCHER BY 12 NOON |
| 11/8/2019 | | $7.10 | PACER usage November 2019 |

Case 5:16-cv-00620-JGB-KK Document 367e21 Filed 03/14/22 Page 363 of 617 Page ID
Case 2:19-cv-08000-DSF-RAO Document 59-21 Filed 02/18/20 Page 14 of 231 Page ID
#2863

*Isaacs v. Dartmouth Hitchcock Medical Center, et al.*

USC Present Action Costs

| | | | | |
|---|---|---|---|---|
| 12/24/2019 | Garcia, Marissa | $12.25 | Garcia, Marissa  12/24/2019  Bloomberg Law | |
| | Total | $637.98 | | |
| | Total for L.R. 54-3.10 Costs Only | $104.53 | | |

Case 5:16-cv-00620-JGB-KK Document 367e21 Filed 03/14/22 Page 364 of 617 Page ID
#:2560
Case 2:19-cv-08000-DSF-RAO Document 1 Filed 09/17/19 Page 15 of 251 Page ID
#:1555
*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

# Public Rates Report

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proskauer Rose LLP | 55 | Attorney | Associate | Amalia Y. Sax-Bolder | 2014 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $625 |
| Proskauer Rose LLP | 55 | Attorney | Associate | RANGEL ANTOINETTE | 2017 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $412 |
| Proskauer Rose LLP | 55 | Attorney | Associate | AARON C. SHAPIRO | 2017 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $489 |
| Proskauer Rose LLP | 55 | Attorney | Associate | HARPER BRANDON D. | 2015 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $625 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Joseph A. Spina | 2015 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $655 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Harout Dimijian | 2013 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $621 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Brett M. Neve | 2015 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $655 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Irene Blumberg | 2018 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $433 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Sydney N. Ryan | 2016 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $383 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Stefanos Touzos | 2014 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $650 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Joseph L Roth | 2013 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $478 |
| Proskauer Rose LLP | 55 | Attorney | Counsel | PAVEL ASHLEY | 2009 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $728 |
| Proskauer Rose LLP | 55 | Attorney | Counsel | ANDREW SORKIN | 2008 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $723 |
| Proskauer Rose LLP | 55 | Attorney | Counsel | ELIAS BRAD | 2007 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $735 |
| Proskauer Rose LLP | 55 | Attorney | Counsel | Garo Hoplamazian | 2017 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $710 |
| Proskauer Rose LLP | 55 | Attorney | Counsel | Madhu Reddy Pocha | 2008 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $693 |
| Proskauer Rose LLP | 55 | Attorney | Counsel | Diana M. Perez | 2008 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $765 |
| Proskauer Rose LLP | 55 | Attorney | Counsel | Matthew Patrick Kremer | 2013 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $723 |
| Proskauer Rose LLP | 55 | Attorney | Counsel | Jonathan C. Le | 2008 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $693 |
| Proskauer Rose LLP | 55 | Attorney | Counsel | Justine Marise Daniels | 2006 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $706 |
| Proskauer Rose LLP | 55 | Attorney | Counsel | Cynthia A. Merrill | 2007 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $706 |
| Proskauer Rose LLP | 55 | Attorney | Counsel | Jacob Beiswenger | 2013 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $678 |
| Proskauer Rose LLP | 55 | Attorney | Counsel | Michael F. Lotito | 2011 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $744 |
| Proskauer Rose LLP | 55 | Attorney | Counsel | Richard Holm Rowe | 1965 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $723 |
| Proskauer Rose LLP | 55 | Attorney | Partner | METLITSKY ANTON | 2006 | DC | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $765 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Jaroslaw Hawrylewicz | 2000 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $803 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Maria Jennifer DiConza | 1998 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $850 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Meaghan McLaine VerGow | 2007 | DC | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $735 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Jennifer Taylor | 2006 | WI | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $803 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Denise Raytis | 1997 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $846 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Joseph Vincent Zujkowski | 2008 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $812 |
| Proskauer Rose LLP | 55 | Attorney | Partner | John J. Rapisardi | 1983 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $1,190 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proskauer Rose LLP | 55 | Attorney | Partner | Eric A.S. Richards | 1989 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $846 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Mark Randall Oppenheimer | 1977 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $1,105 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Daniel L. Cantor | 1990 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $871 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Elizabeth L. Mckeen | 2001 | AL | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $846 |
| Proskauer Rose LLP | 55 | Attorney | Partner | William Joseph Sushon | 1996 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $871 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Sung Su Pak | 2001 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $808 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Suzzanne S. Uhland | 1988 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $1,116 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Peter Friedman | 1963 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $915 |
| Proskauer Rose LLP | 55 | Attorney | Attorney | Maro Orte | 2015 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $88 |
| Proskauer Rose LLP | 55 | Attorney | Attorney | Joshua Benjamin Ndukwe | 2010 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $88 |
| Proskauer Rose LLP | 55 | Attorney | Attorney | Gabriel Bencomo | 2005 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $88 |
| Proskauer Rose LLP | 55 | Attorney | Attorney | Anil Kumar Alok | 2012 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $88 |
| Proskauer Rose LLP | 55 | Attorney | Attorney | Eric Chalif | 2000 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $84 |
| Proskauer Rose LLP | 55 | Attorney | Attorney | Jesstine Guzman | 2010 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $85 |
| Proskauer Rose LLP | 55 | Attorney | Attorney | Jeffrey Crandall | 1983 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $88 |
| Proskauer Rose LLP | 55 | Attorney | Attorney | Fabiola Torchon | 2009 | MA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $67 |
| Proskauer Rose LLP | 55 | Attorney | Attorney | Sheila A. Agnew | 2004 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $85 |
| Proskauer Rose LLP | 55 | Attorney | Attorney | Vanessa Kristina Kristina | 2014 | FL | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $70 |
| Proskauer Rose LLP | 55 | Attorney | Attorney | Stephenie Monique Reimer | 2015 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $88 |
| Proskauer Rose LLP | 55 | Attorney | Attorney | Miguel Casillas | 2011 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $85 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Richard M. Corn | 2005 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Maja Zerjal | 2012 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Steve Ma | 2014 | Ma | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Daniel Desatnik | 2016 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Joshua A. Esses | 2017 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Alexandra K. Skellet | 2003 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Seth Fiur | 2014 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Morris Matthew J | 2000 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Kim Mee R | 2016 | DC | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Rochman Matthew I | 2010 | FL | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Bargoot Alexandra V | 2016 | MA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Stafford Laura | 2012 | MA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | William D Dalsen | 2011 | MA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proskauer Rose LLP | 55 | Attorney | Associate | Corey I. Rogoff | 2019 | DC | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Amelia A. Friedman | 2013 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Emily H. Kline | NY | | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Yomarie S. Habenicht | 2017 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Carl A. Mazurek | 2018 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Alex D. Silagi | 2015 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Erica T. Jones | 2018 | DC | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Elisa M. Carino | 2019 | LA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Lucas Kowalczyk | 2017 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Elliot R. Stevens | 2018 | MA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Lucy C. Wolf | 2017 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Brooke H. Blackwell | 2018 | IL | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Peter Fishkind | 2018 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Courtney M Bowman | 2013 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Lisa B. Markofsky | 2005 | FL | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Blake R. Cushing | 2018 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Hena M. Vora | 2018 | MA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Chris Theodoridis | 2011 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Philip Omorogbe | 2019 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Marc C. Palmer | 2018 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Christine N. Sherman | 2019 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Zachary Chalett | 2017 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Eric R. Wertheim | 2019 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Daniel C. Pollick | 2018 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Rucha Desai | 2017 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Brandon C. Clark | 2014 | | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Michael Mervis | 1990 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Jeffrey Levitan | 1983 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Martin J. Bienenstock | 1978 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Paul V. Possinger | 1993 | IL | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Lary Alan Rappaport | 1979 | LA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Michael A Firestein | 1983 | LA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Ann M. Ashton | 1980 | DC | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |

Case No. 2:19-CV-08000-DSF-RAO - Exhibit B

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proskauer Rose LLP | 55 | Attorney | Partner | Jonathan E. Richman | 1984 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Rosen Brian S | 1983 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Hamburger Paul M | 1985 | DC | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Perra Kevin J | 1995 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Harris Mark | 1992 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Vermal Ana | 2001 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Ratner Stephen L | 1975 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Mungovan Timothy W | 1994 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Brenner Guy | 2002 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Weise Steven O | 1974 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Mashberg Gregg M | 1978 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Ehud Barak | 2010 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Mark W. Batten | 1988 | MA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Matthew Triggs | 1990 | FL | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Ramachandran Seetha | 2001 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Guy Brenner | 2002 | DC | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Margaret A. Dale | 1990 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Martin T. Hamilton | 2004 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Hadassa R. Waxman | 2001 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Ralph C. Ferrara | 1970 | DC | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Chantel L. Febus | 2003 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Senior Counsel | Julia D. Alonzo | 2009 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Senior Counsel | John E. Roberts | 2009 | MA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Senior Counsel | Michael R. Hackett | 2007 | MA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Senior Counsel | Jennifer L. Roche | 2007 | LA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Andrew M. carty | 2013 | NY | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 8 | 12/27/2019 | $815 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Nicole Bouchard | 2010 | NY | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 8 | 12/27/2019 | $825 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Cornell Harris | 2017 | NY | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 8 | 12/27/2019 | $545 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Uchechi A. Egeonuigwe | 2014 | CA | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 8 | 12/27/2019 | $585 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Khan Sabina K | 2016 | London | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 8 | 12/27/2019 | $635 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Mistry Krish | 2017 | London | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 8 | 12/27/2019 | $635 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Baselga Martha | 2014 | London | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 8 | 12/27/2019 | $675 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Robert J. Stark | 1995 | NY | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 8 | 12/27/2019 | $1,390 |
| Brown Rudnick LLP | 211 | Attorney | Partner | James W. Stoll | 1984 | MA | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 8 | 12/27/2019 | $1,215 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Vincent J. Guglielmotti | 2005 | NY | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 8 | 12/27/2019 | $940 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Bennett S. Silverberg | 2001 | NY | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 8 | 12/27/2019 | $1,025 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Jeffrey L. Jonas | 1988 | NY | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 8 | 12/27/2019 | $1,295 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Bradley Friedman | 2010 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $925 |

Case 5:16-cv-00620-JGB-KK Document 367e21 Filed 03/14/22 Page 368 of 617 Page ID
Case 2:19-cv-08000-DSF-RAO Document ... Page 39 of 231 Page ID
Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report
#:2570

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Melanie Westover | 2005 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $950 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Nicholas Bassett | 2007 | DC | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $1,015 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | James Burke | 2008 | DC | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $950 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Brian Zucco | 2015 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $750 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Emily Glaser | 2013 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $795 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Robert Nussbaum | 2016 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $665 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Alex Wang | 2015 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $750 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Shirley Liang | 2013 | DC | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $795 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Matthew Koch | 2015 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $750 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Stephanie Khandeshi | 2015 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $925 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Kavon Khani | 2017 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $540 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Melanie Kotler | 2008 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $950 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Martinis Jackson | 2014 | DC | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $795 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Katherine Rookard | 2017 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $540 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Nigel Stacey | 2017 | DC | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $540 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Counsel | Mary Doheny | 1998 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $1,015 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Abbiah Raval | 1997 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Dennis Dunne | 1991 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Andrew Leblanc | 1998 | DC | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Tyson Lomazow | 2001 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $1,330 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Stephen Silverman | 2015 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $665 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Scott Golenbock | 2007 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $1,105 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Aled Davies | 1994 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Attorney | Lena Mandel | 1991 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $985 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Timothy P. Cairns | 2012 | DE | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Joseph M. Mulvihill | 2015 | DE | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $495 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Peter J. Keane | 2010 | PA | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $625 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | David J. Barton | 1981 | CA | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Laura Davis Jones | 1986 | DE | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $1,145 |
| Polsinelli PC | 0 | Attorney | Shareholder | Christopher A. Ward | 1999 | DE | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 9 | 12/25/2019 | $625 |
| Polsinelli PC | 0 | Attorney | Shareholder | Brinson Jonathan G. | 2007 | AZ | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 9 | 12/25/2019 | $420 |
| Polsinelli PC | 0 | Attorney | Shareholder | Edelson Justin K. | 2007 | DE | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 9 | 12/25/2019 | $425 |
| Perkins Coie LLP | 47 | Attorney | Associate | Oloomi Yasamin N. | 2015 | IL | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $420 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Perkins Coie LLP | 47 | Attorney | Associate | Sarah E. Davis | 2012 | CA | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $440 |
| Perkins Coie LLP | 47 | Attorney | Counsel | Cosman Bradley A. | 2008 | AZ | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $625 |
| Perkins Coie LLP | 47 | Attorney | Counsel | Jeffrey D. Vanacore | 2001 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $725 |
| Perkins Coie LLP | 47 | Attorney | Partner | Schuyler Carroll | 1993 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $985 |
| Perkins Coie LLP | 47 | Attorney | Partner | Tina N. Moss | 1993 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $890 |
| Perkins Coie LLP | 47 | Attorney | Partner | Miller Keith W. | 1990 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $995 |
| Perkins Coie LLP | 47 | Attorney | Partner | Koorosh Talieh | 1988 | DC | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $770 |
| Perkins Coie LLP | 47 | Attorney | Partner | John D. Penn | 1982 | TX | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $915 |
| Potter Anderson & Corroon LLP | 0 | Attorney | Associate | Ryan M. Murphy | 2010 | DE | Suniva,INC | Suniva,INC | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $435 |
| Potter Anderson & Corroon LLP | 0 | Attorney | Associate | R. Stephen McNeill | 2008 | DE | Suniva,INC | Suniva,INC | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $405 |
| Potter Anderson & Corroon LLP | 0 | Attorney | Associate | Ryan D Slaugh | 2016 | DE | Suniva,INC | Suniva,INC | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $310 |
| Potter Anderson & Corroon LLP | 0 | Attorney | Partner | Jeremy W. Ryan | 1997 | DE | Suniva,INC | Suniva,INC | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $635 |
| Potter Anderson & Corroon LLP | 0 | Attorney | Associate | R. Stephen McNeill | 2008 | DE | Suniva,INC | Suniva,INC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $405 |
| Potter Anderson & Corroon LLP | 0 | Attorney | Associate | Ryan D Slaugh | 2016 | DE | Suniva,INC | Suniva,INC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $310 |
| Potter Anderson & Corroon LLP | 0 | Attorney | Partner | Jeremy W. Ryan | 1997 | DE | Suniva,INC | Suniva,INC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $635 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 2 | 12/25/2019 | $530 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | John H. Knight | 1994 | MD | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 2 | 12/25/2019 | $800 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Joseph C Barsalona, II | 2014 | DE | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 2 | 12/25/2019 | $410 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 2 | 12/25/2019 | $410 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Christopher M DeLillo | 2016 | DE | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 2 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Member | Mark D Collins | 1991 | DE | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 2 | 12/25/2019 | $900 |
| Polsinelli PC | 0 | Attorney | Shareholder | Christopher A. Ward | 1999 | DE | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $600 |
| Polsinelli PC | 0 | Attorney | Shareholder | Wagner Thomas H. | 2006 | CO | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $330 |
| Polsinelli PC | 0 | Attorney | Shareholder | Brinson Jonathan G. | 2007 | AZ | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $370 |
| Polsinelli PC | 0 | Attorney | Shareholder | Edelson Justin K. | 2007 | DE | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $400 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Vincent Indelicato | 2009 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $900 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Jared Zajac | 2008 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $900 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Richard M. Corn | 2005 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $975 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Marissa D. Tillem | 2010 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $815 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Jeramy Webb | 2015 | IL | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $550 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Nicholas Pellegrino | 2017 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $495 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Justin S. Alex | 2011 | DC | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $815 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Joshua A. Esses | 2017 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $495 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Crispin Daly | 2010 | London | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $845 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Michael W. Freeman | 2014 | London | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $650 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Sunay Radia | 2010 | London | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $845 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Jeffrey Levitan | 1983 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $1,250 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Timothy Karcher | 1998 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $1,125 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Martin J. Bienenstock | 1978 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $1,350 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proskauer Rose LLP | 55 | Attorney | Partner | Mark J. Fennessy | 1993 | England | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $1,250 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Michael T. Mervis | 1991 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $1,025 |
| Proskauer Rose LLP | 55 | Attorney | Partner | James P Gerkis | 1984 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $1,400 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Kristen V Campana | 2005 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $975 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Kevin R. Hackett | 1975 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $1,425 |
| Proskauer Rose LLP | 55 | Attorney | Partner | David A. Picon | 1987 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $1,000 |
| Proskauer Rose LLP | 55 | Attorney | Senior Counsel | Scott A. Eggers | 1989 | IL | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $990 |
| Perkins Coie LLP | 47 | Attorney | Associate | Oloomi Yasamin N. | 2015 | IL | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $420 |
| Perkins Coie LLP | 47 | Attorney | Partner | Schuyler Carroll | 1993 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $985 |
| Perkins Coie LLP | 47 | Attorney | Partner | Tina N. Moss | 1993 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $890 |
| Perkins Coie LLP | 47 | Attorney | Partner | Miller Keith W. | 1990 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $995 |
| Perkins Coie LLP | 47 | Attorney | Partner | John D. Penn | 1982 | TX | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $915 |
| Porter Hedges LLP | 0 | Attorney | Associate | Rachel I. Thompson | 2017 | TX | MONTCO OFFSHORE, INC. | MONTCO OFFSHORE, INC. | | Texas Southern | 2018 | 2 | 12/25/2019 | $305 |
| Porter Hedges LLP | 0 | Attorney | Associate | Spiers Samuel A | 2017 | TX | MONTCO OFFSHORE, INC. | MONTCO OFFSHORE, INC. | | Texas Southern | 2018 | 2 | 12/25/2019 | $295 |
| Porter Hedges LLP | 0 | Attorney | Associate | Geise Amy T. | 2012 | TX | MONTCO OFFSHORE, INC. | MONTCO OFFSHORE, INC. | | Texas Southern | 2018 | 2 | 12/25/2019 | $360 |
| Porter Hedges LLP | 0 | Attorney | Partner | John F. Higgins | 1983 | TX | MONTCO OFFSHORE, INC. | MONTCO OFFSHORE, INC. | | Texas Southern | 2018 | 2 | 12/25/2019 | $695 |
| Porter Hedges LLP | 0 | Attorney | Partner | Joshua W. Wolfshohl | 2002 | TX | MONTCO OFFSHORE, INC. | MONTCO OFFSHORE, INC. | | Texas Southern | 2018 | 2 | 12/25/2019 | $550 |
| Porter Hedges LLP | 0 | Attorney | Partner | Nick D. Nicholas | 1977 | TX | MONTCO OFFSHORE, INC. | MONTCO OFFSHORE, INC. | | Texas Southern | 2018 | 2 | 12/25/2019 | $700 |
| Porter Hedges LLP | 0 | Attorney | Partner | Eric M English | 2005 | TX | MONTCO OFFSHORE, INC. | MONTCO OFFSHORE, INC. | | Texas Southern | 2018 | 2 | 12/25/2019 | $495 |
| Porter Hedges LLP | 0 | Attorney | Partner | Brian Rose | 2007 | TX | MONTCO OFFSHORE, INC. | MONTCO OFFSHORE, INC. | | Texas Southern | 2018 | 2 | 12/25/2019 | $495 |
| Porter Hedges LLP | 0 | Attorney | Partner | Schultz Geoffrey L. | 1999 | TX | MONTCO OFFSHORE, INC. | MONTCO OFFSHORE, INC. | | Texas Southern | 2018 | 2 | 12/25/2019 | $595 |
| Porter Hedges LLP | 0 | Attorney | Partner | Bergez Craig M. | 1990 | TX | MONTCO OFFSHORE, INC. | MONTCO OFFSHORE, INC. | | Texas Southern | 2018 | 2 | 12/25/2019 | $680 |
| Porter Hedges LLP | 0 | Attorney | Partner | Reardon James D. | 1991 | TX | MONTCO OFFSHORE, INC. | MONTCO OFFSHORE, INC. | | Texas Southern | 2018 | 2 | 12/25/2019 | $675 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Mark D. Collins | 1993 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | | Delaware | 2019 | 6 | 12/25/2019 | $975 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | | Delaware | 2019 | 6 | 12/25/2019 | $700 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | | Delaware | 2019 | 6 | 12/25/2019 | $505 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Marcos A Ramos | 2010 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | | Delaware | 2019 | 6 | 12/25/2019 | $760 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sarah E Silveira | 2018 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | | Delaware | 2019 | 6 | 12/25/2019 | $350 |
| Richards Layton & Finger PA | 0 | Attorney | Partner | Michael J. Merchant | 1999 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | | Delaware | 2019 | 6 | 12/25/2019 | $800 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Peter J. Keane | 2008 | PA | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $625 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Timothy P. Cairns | 2012 | DE | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Joseph M. Mulvihill | 2015 | DE | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $495 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Laura Davis Jones | 1986 | DE | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $1,145 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Daniel J DeFranceschi | 1989 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $925 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $530 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $420 |
| Richards Layton & Finger PA | 0 | Attorney | Counsel | Zachary I. Shapiro | 2016 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $675 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | John H. Schanne II | 2008 | DE | Fauser Oil Co. INC | Fauser Oil Co. INC | U.S.B.C. | Iowa Northern | 2017 | 12 | 12/25/2019 | $475 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | Francis J. Lawall | 1985 | PA | Fauser Oil Co. INC | Fauser Oil Co. INC | U.S.B.C. | Iowa Northern | 2017 | 12 | 12/25/2019 | $695 |
| Saul Ewing LLP | 183 | Attorney | Associate | Dipesh Patel | 2008 | NY | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $380 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Saul Ewing LLP | 183 | Attorney | Associate | Applebaum Aaron S | 2008 | PA | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $365 |
| Saul Ewing LLP | 183 | Attorney | Partner | Jeffrey Hampton | 1990 | PA | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $625 |
| Saul Ewing LLP | 183 | Attorney | Partner | Sharon L Levine | 1983 | NJ | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $780 |
| Saul Ewing LLP | 183 | Attorney | Special Counsel | Modzelewski James F | 1999 | PA | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $475 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Brian Moore | 1999 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $730 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Kyle J. Ortiz | 2000 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $470 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $865 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Albert Togut | 1975 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $990 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Lauren Peacock | 2005 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $630 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Kyle J. Ortiz | 2000 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $595 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Jacob R. Herz | 2009 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $385 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Minta J. Nester | 2005 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $540 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Anthony DeLeo | 2013 | DE | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $460 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Glaubach Amanda C | 2017 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $345 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Thara Luke P | 2012 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $530 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | M. Juell Gregory | 2017 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $370 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Brian Moore | 1998 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $805 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Persons Charles M | 2007 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $745 |
| Togut, Segal & Segal LLP | 0 | Attorney | Of Counsel | Steven Flores | 2000 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $750 |
| Togut, Segal & Segal LLP | 0 | Attorney | Of Counsel | Patrick Marecki | 2000 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $695 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $935 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Albert Togut | 1975 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $1,070 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $945 |
| Porter Hedges LLP | 0 | Attorney | Associate | Jessica A Gonzalez | 2012 | TX | Breitburn Energy Partners LP | Breitburn Energy Partners LP | | New York Southern | 2016 | 11 | 12/25/2019 | $320 |
| Porter Hedges LLP | 0 | Attorney | Associate | Matthew J. Stirneman | 2016 | | Breitburn Energy Partners LP | Breitburn Energy Partners LP | | New York Southern | 2016 | 11 | 12/25/2019 | $295 |
| Porter Hedges LLP | 0 | Attorney | Associate | Matthew D Lea | 2006 | TX | Breitburn Energy Partners LP | Breitburn Energy Partners LP | | New York Southern | 2016 | 11 | 12/25/2019 | $450 |
| Porter Hedges LLP | 0 | Attorney | Partner | John F. Higgins | 1983 | TX | Breitburn Energy Partners LP | Breitburn Energy Partners LP | | New York Southern | 2016 | 11 | 12/25/2019 | $675 |
| Porter Hedges LLP | 0 | Attorney | Partner | Eric M English | 2005 | TX | Breitburn Energy Partners LP | Breitburn Energy Partners LP | | New York Southern | 2016 | 11 | 12/25/2019 | $460 |
| Porter Hedges LLP | 0 | Attorney | Partner | Anders T. C Gibson | 2002 | TX | Breitburn Energy Partners LP | Breitburn Energy Partners LP | | New York Southern | 2016 | 11 | 12/25/2019 | $450 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Joseph M. Mulvihill | 2015 | DE | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $450 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Laura Davis Jones | 1986 | DE | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $1,095 |
| Pachulski Stang Ziehl Young Jones & Weinstraub | 0 | Attorney | Partner | James O'Neill | 1985 | DE | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $825 |
| Pachulski Stang Ziehl Young Jones & Weinstraub | 0 | Attorney | Partner | Henry C. Kevane | 1986 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $950 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Daniel J DeFranceschi | 1989 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $875 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $480 |

Case 5:16-cv-00620-JGB-KK  Document 367e21  Filed 03/14/22o  Page 372 of 617  Page ID
Case 2:19-cv-08000-DSF-KK  Document 365e21  Filed 03/14/22o  Page 23 of 251  Page ID
#:2574

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $450 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Christopher M DeLillo | 2016 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $385 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Travis J Cuomo | 2017 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Counsel | Zachary I. Shapiro | 2016 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $610 |
| Polsinelli PC | 0 | Attorney | Associate | Astringer Stephen | 2015 | NJ | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $300 |
| Polsinelli PC | 0 | Attorney | Associate | Warnick Emerson T. | 2012 | AZ | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $310 |
| Polsinelli PC | 0 | Attorney | Shareholder | Christopher A. Ward | 1999 | DE | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $625 |
| Polsinelli PC | 0 | Attorney | Shareholder | Wagner Thomas H. | 2006 | CO | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $375 |
| Polsinelli PC | 0 | Attorney | Shareholder | Merrill AnthonyW. | 2003 | AZ | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $485 |
| Polsinelli PC | 0 | Attorney | Shareholder | Brinson Jonathan G. | 2007 | AZ | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $420 |
| Polsinelli PC | 0 | Attorney | Shareholder | Edelson Justin K. | 2007 | DE | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $425 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $530 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Mark D. Collins | 1993 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $900 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $385 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Christopher M DeLillo | 2016 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Katherine M Devanney | 2016 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | David T. Queroli | 2016 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brian S Yu | 2017 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $295 |
| Richards Layton & Finger PA | 0 | Attorney | Counsel | Zachary I. Shapiro | 2016 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $560 |
| Richards Layton & Finger PA | 0 | Attorney | Partner | Russell C. Silberglied | 1996 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $800 |
| Robinson Cole LLP | 0 | Attorney | Associate | Janet Kljyan | 2015 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 12/25/2019 | $300 |
| Robinson Cole LLP | 0 | Attorney | Associate | Katherine M. Fix | 2012 | PA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 12/25/2019 | $500 |
| Robinson Cole LLP | 0 | Attorney | Associate | Je'Quana S. Orr | 2018 | CT | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 12/25/2019 | $250 |
| Robinson Cole LLP | 0 | Attorney | Counsel | Patrick Birney | 1998 | CT | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 12/25/2019 | $550 |
| Robinson Cole LLP | 0 | Attorney | Counsel | Laurie A. Krepto | 1995 | PA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 12/25/2019 | $550 |
| Robinson Cole LLP | 0 | Attorney | Partner | Michael R. Enright | 1981 | IL | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 12/25/2019 | $675 |
| Robinson Cole LLP | 0 | Attorney | Partner | Peter R. Knight | 1996 | CT | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 12/25/2019 | $625 |
| Robinson Cole LLP | 0 | Attorney | Partner | Natalie D. Ramsey | 2009 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 12/25/2019 | $910 |
| Robinson Cole LLP | 0 | Attorney | Partner | Mark A. Fink | 1997 | NJ | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 12/25/2019 | $715 |
| Robinson Cole LLP | 0 | Attorney | Partner | Jamie L. Edmonson | 1996 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 12/25/2019 | $800 |
| Robinson Cole LLP | 0 | Attorney | Partner | Ian T. Clarke-Fisher | 2012 | CT | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 12/25/2019 | $575 |
| Robinson Cole LLP | 0 | Attorney | Partner | Brian J. Wheelin | 2012 | CT | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 12/25/2019 | $600 |
| Robinson Cole LLP | 0 | Attorney | Partner | Joseph L. Clasen | 1989 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 12/25/2019 | $810 |
| Saul Ewing LLP | 183 | Attorney | Associate | Dipesh Patel | 2008 | NY | Ezra Holdings Limited | Ezra Holdings Limited | | New York Southern | 2017 | 10 | 12/25/2019 | $380 |
| Saul Ewing LLP | 183 | Attorney | Associate | Melissa A Martinez | 2016 | PA | Ezra Holdings Limited | Ezra Holdings Limited | | New York Southern | 2017 | 10 | 12/25/2019 | $250 |
| Saul Ewing LLP | 183 | Attorney | Partner | Applebaum Aaron S | 2008 | PA | Ezra Holdings Limited | Ezra Holdings Limited | | New York Southern | 2017 | 10 | 12/25/2019 | $365 |
| Saul Ewing LLP | 183 | Attorney | Partner | Jeffrey Hampton | 1990 | PA | Ezra Holdings Limited | Ezra Holdings Limited | | New York Southern | 2017 | 10 | 12/25/2019 | $625 |
| Saul Ewing LLP | 183 | Attorney | Partner | Stephen B Ravin | 1979 | NY | Ezra Holdings Limited | Ezra Holdings Limited | | New York Southern | 2017 | 10 | 12/25/2019 | $610 |
| Saul Ewing LLP | 183 | Attorney | Partner | Sharon L Levine | 1983 | NJ | Ezra Holdings Limited | Ezra Holdings Limited | | New York Southern | 2017 | 10 | 12/25/2019 | $780 |
| Saul Ewing LLP | 183 | Attorney | Special Counsel | Modzelewski James F | 1999 | PA | Ezra Holdings Limited | Ezra Holdings Limited | | New York Southern | 2017 | 10 | 12/25/2019 | $475 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Jennifer Wuebker | 2015 | TX | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $330 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Aaron H Stulman | 2012 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $375 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Kevin Shaw | 2016 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $300 |
| Whiteford, Taylor & Preston | 0 | Attorney | Counsel | L. Katherine Good | 2008 | PA | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $525 |

Case 5:16-cv-00620-JGB-KK Document 367e21 Filed 03/14/220 Page 373 of 617 Page ID
Case 2:19-cv-08000-DSF-RAO Document 365e1 Filed 03/14/220 Page 24 of 251 Page ID
#12575

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Thomas J Francella | 1999 | MD | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $585 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2006 | PA | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $550 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Steven B. Gerald | 2001 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $525 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | John H. Schanne II | 2008 | DE | Fauser Oil Co. INC | Fauser Oil Co. INC | U.S.B.C. | Iowa Northern | 2017 | 11 | 12/25/2019 | $475 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | Francis J. Lawall | 1985 | PA | Fauser Oil Co. INC | Fauser Oil Co. INC | U.S.B.C. | Iowa Northern | 2017 | 11 | 12/25/2019 | $695 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Todd M. Goren | 2003 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,150 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Erica Richards | 2007 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $925 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Rachael K. Plymale | 2015 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $695 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Steve Rappoport | 2009 | DE | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $895 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Ferraioli Raff | 2016 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $550 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Bullard Miranda | 2018 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $550 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Westergaard Lily Vale | 2019 | DC | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Greer Jocelyn Edith | 2016 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $700 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Sullivan Lauren Marie | 2015 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $750 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lorenzo Marinuzzi | 1996 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,300 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Peter Dopsch | 1987 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,150 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Geoffrey R. Peck | 1999 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,125 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | David H. Kaufman | 1984 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,225 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jamie Levitt | 1992 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,225 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jennifer L. Marines | 2005 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,100 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Palmore Joseph R | 1999 | DC | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,125 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Aikman, Amanda | 2008 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $925 |
| Morrison & Foerster LLP | 22 | Attorney | Attorney | Craig A. Damast | 1992 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $925 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Daniel J DeFranceschi | 1989 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $875 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $480 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $450 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Christopher M DeLillo | 2016 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $385 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Counsel | Zachary I. Shapiro | 2016 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $610 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Todd M. Goren | 2003 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $1,015 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Daniel J. Harris | 2006 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $825 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Benjamin Butterfield | 2014 | CA | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $660 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Rahman Connelly | 2014 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $660 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Steve Rappoport | 2009 | DE | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $820 |

Case 5:16-cv-00620-JGB-KK Document 367e21 Filed 03/14/22 Page 374 of 617 Page ID #:12570

Case 2:19-cv-08000-DSF-RAO Document 367e21 Filed 03/14/22 Page 25 of 251 Page ID
Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morrison & Foerster LLP | 22 | Attorney | Associate | Olson Matthew Lorenzo | 2014 | CO | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $540 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Clark Joshua Andrew | 2012 | CO | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $650 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Papaspanos John | 2015 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $585 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Zukin Rose A. | 2006 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $775 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Turner Elizabeth | 2011 | London | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $735 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Heller Russell | 2016 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $460 |
| Morrison & Foerster LLP | 22 | Attorney | Of Counsel | Yana S. Johnson | 1999 | CA | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $825 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jamie Levitt | 1992 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $1,100 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Sonya L Van de Graaff | 2002 | MO | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $1,040 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lesmes Scott | 1966 | DC | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $910 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Knudsen Erik G. | 2007 | CA | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Miller Brett H. | 1992 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $1,195 |
| Morrison & Foerster LLP | 22 | Attorney | Attorney | Craig A. Damast | 1992 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $850 |
| Saul Ewing LLP | 183 | Attorney | Associate | Dipesh Patel | 2008 | NY | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 9 | 12/25/2019 | $365 |
| Saul Ewing LLP | 183 | Attorney | Partner | Stephen B Ravin | 1979 | NY | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 9 | 12/25/2019 | $595 |
| Saul Ewing LLP | 183 | Attorney | Partner | Sharon L Levine | 1983 | NJ | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 9 | 12/25/2019 | $780 |
| Saul Ewing LLP | 183 | Attorney | Senior Counsel | Lucian B Murley | 2005 | PA | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 9 | 12/25/2019 | $450 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Todd M. Goren | 2003 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $1,015 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Daniel J. Harris | 2006 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $825 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Benjamin Butterfield | 2014 | CA | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $660 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Rahman Connelly | 2014 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $660 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Steve Rappoport | 2009 | DE | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $820 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Clark Joshua Andrew | 2012 | CO | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $650 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Zukin Rose A. | 2006 | DC | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $775 |
| Morrison & Foerster LLP | 22 | Attorney | Of Counsel | Yana S. Johnson | 1999 | CA | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $825 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jamie Levitt | 1992 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $1,100 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jeffery Bell | 2001 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $960 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lesmes Scott | 1966 | DC | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $910 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Knudsen Erik G. | 2007 | CA | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jenkins Dennis L. | 1997 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $1,065 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Miller Brett H. | 1992 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $1,195 |
| Morrison & Foerster LLP | 22 | Attorney | Attorney | Craig A. Damast | 1992 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $850 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Associate | Peter R. Morrison | 2009 | OH | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $550 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Partner | Kinel, N. Norman | 1983 | NJ | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $1,045 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Partner | Kelly, B. Robert | 1981 | VA | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $965 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Squire Patton Boggs (US) LLP | 0 | Attorney | Senior Associate | Lederman, F. Steven | 2005 | DC | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $585 |
| Whiteford, Taylor & Preston | 0 | Attorney | Senior Associate | Aaron H Stulman | 2012 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $351 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Kevin Shaw | 2016 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $279 |
| Whiteford, Taylor & Preston | 0 | Attorney | Counsel | L. Katherine Good | 2014 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $486 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2014 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $509 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Paul N Heath | 1998 | DE | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $800 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $505 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | David T. Queroli | 2016 | DE | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $470 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Andrew Remming | 2008 | DE | Abeinsa Holding INC., | Abeinsa Holding INC., | U.S.B.C. | Delaware | 2016 | 6 | 12/25/2019 | $595 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Marcy McLaughlin | 2015 | DE | Abeinsa Holding INC., | Abeinsa Holding INC., | U.S.B.C. | Delaware | 2016 | 6 | 12/25/2019 | $330 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Jason Russell | 2007 | DE | Abeinsa Holding INC., | Abeinsa Holding INC., | U.S.B.C. | Delaware | 2016 | 6 | 12/25/2019 | $595 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Robert J Dehney | 1997 | DE | Abeinsa Holding INC., | Abeinsa Holding INC., | U.S.B.C. | Delaware | 2016 | 6 | 12/25/2019 | $975 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Special Counsel | Daniel B. Butz | 2002 | DE | Abeinsa Holding INC., | Abeinsa Holding INC., | U.S.B.C. | Delaware | 2016 | 6 | 12/25/2019 | $555 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Colin R. Robinson | 2010 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $725 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Peter J. Keane | 2010 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $595 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Steven W. Golden | 2016 | MD | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $450 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Gina F. Brandt | 1976 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $750 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Maria A. Bove | 2001 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $775 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Bradford J. Sandler | 1995 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $895 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Debra I. Grassgreen | 1994 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Malhar S. Pagay | 1997 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $750 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Richard M. Pachulski | 1979 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $1,195 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | John A. Morris | 1991 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $950 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Maxim B. Litvak | 1997 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $850 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | James I. Stang | 1980 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $1,050 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Joshua M. Fried | 1995 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $825 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Robert J. Feinstein | 2001 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $1,050 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Jeffrey N. Pomerantz | 1989 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $950 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Gabriel I. Glazer | 2014 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $725 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Jeffrey H. Davidson | 2014 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $1,195 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Isaac M Pachulski | 2014 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $1,245 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Aaron H Stulman | 2012 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $351 |
| Whiteford, Taylor & Preston | 0 | Attorney | Counsel | L. Katherine Good | 2014 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $486 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2014 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $509 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Aaron H Stulman | 2012 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $338 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Kevin Shaw | 2016 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $270 |
| Whiteford, Taylor & Preston | 0 | Attorney | Counsel | L. Katherine Good | 2014 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $473 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2014 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $495 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Brian Moore | 1999 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $730 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Kyle J. Ortiz | 2000 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $470 |
| Togut, Segal & Segal LLP | 0 | Attorney | Of Counsel | Patrick Marecki | 2000 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $630 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $865 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Albert Togut | 1975 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $990 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $875 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $700 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Mark D. Collins | 1993 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $975 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $505 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Christopher M DeLillo | 2016 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $470 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Marcos A Ramos | 2010 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $760 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sarah E Silveira | 2018 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $350 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sheilah A. Jennings | 2019 | NM | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $275 |
| Richards Layton & Finger PA | 0 | Attorney | Partner | Michael J. Merchant | 1999 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $800 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Peter J. Keane | 2008 | PA | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $550 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Colin R. Robinson | 2010 | DE | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Maseph M. Mulvihill | 2015 | DE | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $425 |

Case 5:16-cv-00620-JGB-KK Document 367e21 Filed 03/14/22 Page 377 of 617 Page ID #:12579

Case 2:19-cv-08000-DSF-RAO Document 365-2 Filed 03/14/22 Page 23 of 231 Page ID
#:12579
*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Steven W. Golden | 2016 | MD | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $425 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Maria A. Bove | 2001 | NY | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $750 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Shirley S. Cho | 1997 | CA | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $795 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | John A. Morris | 1991 | NY | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $925 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Iain A. W. Nasatir | 1983 | NY | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $875 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Maxim B. Litvak | 1997 | CA | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $825 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Stanley E. Goldich | 1980 | CA | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $875 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | James I. Stang | 1980 | CA | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $1,025 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Alan J. Kornfeld | 1987 | CA | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $995 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Richard J. Gruber | 1982 | CA | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Bradford J. Sandler | 1996 | DE | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $875 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Robert J. Feinstein | 1982 | NY | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $995 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Henry C. Kevane | 1983 | CA | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $925 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Jeffrey N. Pomerantz | 1989 | CA | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $925 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Cory Kandestin | 2007 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $610 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $595 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Mark D. Collins | 1993 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $925 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Robert C. Maddox | 2009 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $595 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Mark A. Kurtz | 2004 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $625 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $480 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Jake M. Crosetto | 2014 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $435 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Christopher M DeLillo | 2016 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $385 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | David T. Queroli | 2016 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $385 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brian S Yu | 2017 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Travis J Cuomo | 2017 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $320 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sun Frank Y | 2017 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Jauffret Jennifer C | 1998 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $695 |
| Richards Layton & Finger PA | 0 | Attorney | Partner | Michael J. Merchant | 1999 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $750 |
| Richards Layton & Finger PA | 0 | Attorney | Member | Cynthia D. Kaiser | 1987 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $775 |
| Richards Layton & Finger PA | 0 | Attorney | Member | Stevenson III Stanford L | 1995 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $595 |
| Morris James LLP | 0 | Attorney | Associate | Brenna A. Dolphin | 2011 | DE | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $285 |
| Morris James LLP | 0 | Attorney | Partner | Stephen Miller | 1987 | DE | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $680 |
| Morris James LLP | 0 | Attorney | Partner | Carl A. Kunz, III | 1993 | DE | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $555 |
| Morris James LLP | 0 | Attorney | Partner | Eric J. Monzo | 2008 | DE | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $495 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Joseph M. Mulvihill | 2015 | DE | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 12 | 12/25/2019 | $425 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Steven J. Kahn | 1977 | CA | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 12 | 12/25/2019 | $875 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Jonathan Kim | 1995 | CA | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 12 | 12/25/2019 | $725 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | William L. Ramseyer | 1980 | CA | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 12 | 12/25/2019 | $675 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | James E. O'Neill | 1985 | DE | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 12 | 12/25/2019 | $795 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Laura Davis Jones | 1986 | DE | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 12 | 12/25/2019 | $1,050 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | David M. Bertenthal | 1993 | CA | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 12 | 12/25/2019 | $925 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Andrew W. Caine | 1983 | CA | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 12 | 12/25/2019 | $950 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Associate | Peter R. Morrison | 2009 | OH | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $550 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Partner | Kinel, N. Norman | 1983 | NJ | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $1,045 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Partner | Kelly, B. Robert | 1981 | VA | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $965 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Senior Associate | Lederman, F. Steven | 2005 | DC | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $585 |
| Seward & Kissel LLP | 0 | Attorney | Associate | Catherine LoTempio | 2012 | NC | Suniva,INC | Suniva,INC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $535 |
| Seward & Kissel LLP | 0 | Attorney | Counsel | Robert J Gayda | 2004 | NY | Suniva,INC | Suniva,INC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $725 |
| Seward & Kissel LLP | 0 | Attorney | Counsel | Arlene R Alves | 1985 | NY | Suniva,INC | Suniva,INC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $775 |
| Seward & Kissel LLP | 0 | Attorney | Partner | John R Ashmead | 1991 | NY | Suniva,INC | Suniva,INC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $950 |
| Seward & Kissel LLP | 0 | Attorney | Partner | Ronald L Cohen | 1976 | NY | Suniva,INC | Suniva,INC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $975 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | John H. Schanne II | 2008 | DE | Fauser Oil Co. INC | Fauser Oil Co. INC | Iowa Northern | | 2017 | 6 | 12/25/2019 | $475 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | Bodem Marguerite R | 2012 | DE | Fauser Oil Co. INC | Fauser Oil Co. INC | Iowa Northern | | 2017 | 6 | 12/25/2019 | $275 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | Francis J. Lawall | 1985 | PA | Fauser Oil Co. INC | Fauser Oil Co. INC | Iowa Northern | | 2017 | 6 | 12/25/2019 | $695 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Jeramy Webb | 2015 | IL | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $695 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Lee Muhyung | 2015 | NY | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $780 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Kil Nancy | 2016 | NY | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $780 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Christopher M Hayes | 2013 | IL | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $825 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Brashears Travis C | 2016 | CA | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $595 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Jeff J. Marwil | 1986 | NY | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $1,350 |

Case 5:16-cv-00620-JGB-KK Document 367e21 Filed 03/14/22 Page 379 of 617 Page ID
Case 2:19-cv-08000-DSF-RAO Document 365 Filed 03/14/22 Page 30 of 231 Page ID
#12589

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proskauer Rose LLP | 55 | Attorney | Partner | Paul V. Possinger | 1993 | IL | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $1,125 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Andrew Bettwy | 1998 | NY | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $1,250 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Annie Kim | 2004 | CA | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $1,125 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Jonathan Benloulou | 2006 | CA | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $1,125 |
| Proskauer Rose LLP | 55 | Attorney | Senior Counsel | Steven Holinstat | 1997 | NY | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $975 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | John H. Knight | 1994 | MD | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $800 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $410 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Christopher M DeLillo | 2016 | DE | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Travis J Cuomo | 2017 | DE | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $295 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Jeramy Webb | 2015 | IL | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $695 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Nicholas Pellegrino | 2017 | NY | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $595 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Lee Muhyung | 2015 | CA | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $780 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Kil Nancy | 2016 | NY | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $780 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Christopher M Hayes | 2013 | IL | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $825 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Richburg Lauren | 2016 | NY | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $695 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Peter Young | 2002 | NY | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $1,125 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Jeff J. Marwil | 1986 | IL | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $1,350 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Paul V. Possinger | 1993 | IL | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $1,125 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Andrew Bettwy | 1998 | NY | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $1,250 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Weise Steven O | 1974 | NY | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $1,625 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Annie Kim | 2004 | CA | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $1,125 |
| Proskauer Rose LLP | 55 | Attorney | Senior Counsel | Steven Holinstat | 1997 | NY | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $975 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Erica Richards | 2007 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 4 | 12/25/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Francis Dominic Joyner | 2015 | AL | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 4 | 12/25/2019 | $600 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Rahman Connelly | 2014 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 4 | 12/25/2019 | $725 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Chapple Catherine L. | 2012 | CA | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 4 | 12/25/2019 | $725 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Heller Russell | 2016 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 4 | 12/25/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Max Philip Zidel | 2017 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 4 | 12/25/2019 | $475 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Peter Dopsch | 1987 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 4 | 12/25/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Brett Miller | 1992 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 4 | 12/25/2019 | $1,195 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Geoffrey R. Peck | 1999 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 4 | 12/25/2019 | $1,050 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Demme Doufekias | 2004 | DC | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 4 | 12/25/2019 | $975 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jonathan I. Levine | 2001 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 4 | 12/25/2019 | $1,125 |

Case 2:19-cv-08000-DSF-RAO Document 367-21 Filed 03/14/22 Page 31 of 231 Page ID #:15682

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jenkins Dennis L. | 1997 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 4 | 12/25/2019 | $1,125 |
| Morrison & Foerster LLP | 22 | Attorney | Attorney | Thomas H Good | 2007 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 4 | 12/25/2019 | $425 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Associate | K. Lindsay | 2008 | PA | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 11 | 12/25/2019 | $715 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Associate | L. McCarthy | 2015 | MA | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 11 | 12/25/2019 | $380 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Associate | N. P. Bruhn | 2011 | MA | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 11 | 12/25/2019 | $645 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Associate | M. C. Ziegler | 2011 | MA | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 11 | 12/25/2019 | $635 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Of Counsel | R.J. Mauceri | 2002 | DE | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 11 | 12/25/2019 | $730 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Partner | N.E. Herman | 1986 | DE | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 11 | 12/25/2019 | $985 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Partner | C. E. Melendi | 2000 | PA | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 11 | 12/25/2019 | $875 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Partner | A. J. Gallo | 2000 | MA | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 11 | 12/25/2019 | $900 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Partner | E. E. Smith | 1974 | MA | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 11 | 12/25/2019 | $1,400 |
| Morris James LLP | 0 | Attorney | Associate | Brenna A. Dolphin | 2011 | DE | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $285 |
| Morris James LLP | 0 | Attorney | Partner | Carl N. Kunz, III | 1993 | DE | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $555 |
| Morris James LLP | 0 | Attorney | Partner | Eric J. Monzo | 2008 | DE | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $495 |
| Saul Ewing LLP | 183 | Attorney | Associate | Monique B. DiSabatino | 2010 | PA | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $395 |
| Saul Ewing LLP | 183 | Attorney | Associate | Williams William A | 2015 | PA | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $300 |
| Saul Ewing LLP | 183 | Attorney | Partner | Jeffrey Hampton | 1990 | PA | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $625 |
| Saul Ewing LLP | 183 | Attorney | Partner | Mark Minuti | 1988 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $710 |
| Saul Ewing LLP | 183 | Attorney | Senior Counsel | Lucian B Murley | 2005 | PA | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $475 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Peter J. Keane | 2010 | PA | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $595 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Steven W. Golden | 2016 | MD | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $450 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Counsel | Elissa A. Wagner | 2001 | CA | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Victoria A. Newmark | 1996 | CA | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $825 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Maria A. Bove | 2001 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $775 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Harry D. Hochman | 1987 | CA | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $825 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Shirley S. Cho | 2002 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $825 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Jeffrey L. Kandel | 1984 | CA | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $750 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Dean A. Ziehl | 1978 | CA | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $1,050 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Laura Davis Jones | 1986 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $1,095 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Kenneth H. Brown | 1981 | CA | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $895 |

Case 5:16-cv-00620-JGB-KK Document 367-21 Filed 03/14/22 Page 381 of 617 Page ID #:12583
Case 2:19-cv-08000-DSF-RAO Document 365-21 Filed 03/14/22 Page 32 of 251 Page ID #:12583
Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | David M. Bertenthal | 1993 | CA | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $950 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | James I. Stang | 1980 | CA | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $1,050 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Alan J. Kornfeld | 1987 | CA | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $1,025 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $700 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Paul N Heath | 1998 | DE | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $800 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Daniel J DeFranceschi | 1989 | DE | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $925 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $530 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $505 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Nathaniel J. Stuhlmiller | 2010 | DE | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $675 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | David T. Queroli | 2016 | DE | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $470 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $420 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sarah E Silveira | 2018 | DE | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $350 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Kevin M Gallagher | 2009 | DE | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $725 |
| Richards Layton & Finger PA | 0 | Attorney | Partner | Michael J. Merchant | 1999 | DE | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $800 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Aaron H Stulman | 2012 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $351 |
| Whiteford, Taylor & Preston | 0 | Attorney | Counsel | L. Katherine Good | 2014 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $486 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2014 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $509 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Remmelt A. Reigersman | 2007 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $975 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Todd M. Goren | 2003 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $1,015 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Daniel J. Harris | 2006 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $825 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Shiukay Hung | 2009 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $825 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Nicole M. Humphrey | 2013 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Benjamin Butterfield | 2014 | CA | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $660 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Rahman Connelly | 2014 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $660 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Dong Hun Lee | 2016 | DE | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Steve Rappoport | 2009 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $820 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Olson Matthew Lorenzo | 2012 | CO | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $540 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Clark Joshua Andrew | 2012 | CO | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $650 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Mohan Kritika | 2016 | London | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $545 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Zukin Rose A. | 2006 | DC | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $775 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Golden Christina L. | 2017 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $710 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Floyd Amani Solange | 2014 | CA | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $540 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morrison & Foerster LLP | 22 | Attorney | Associate | Mateo Kat E. | 2017 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Schubert Dietmar | 2013 | Germany | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $650 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jamie Levitt | 1992 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $1,100 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Joel C. Haims | 1993 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $1,050 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jeffery Bell | 2001 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $960 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Meissner Joerg | 2001 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $910 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Kataria Amit | 2008 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lesmes Scott | 1966 | DC | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $910 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Knudsen Erik G. | 2007 | CA | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jenkins Dennis L. | 1997 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $1,065 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Miller Brett H. | 1992 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $1,195 |
| Morrison & Foerster LLP | 22 | Attorney | Attorney | Craig A. Damast | 1992 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $850 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Aaron H Stulman | 2012 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $375 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2006 | PA | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $550 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | L. Katherine Good | 2008 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lidija Hubana | 2001 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Alcira Moncada | 2004 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Naomi Munz | 2006 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $960 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kate McGovern | 2008 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie Friedman | 2003 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $550 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kevin Bostel | 2012 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $870 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Thomas McCarthy | 2015 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $725 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Audrey Stano | 2016 | NJ | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $510 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Prashant Rai | 2014 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $725 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthew Skrzynski | 2015 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $510 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lorell Guerrero | 2014 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $725 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Springer, Lauren | 2015 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $725 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kimberly A. Pathman | 2015 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $640 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Elizabeth Kagedan | 2016 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $640 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cameron Mae Bonk | 2016 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $725 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | August Emil Huehle | 2013 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $725 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Deana E Toner | 2017 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $785 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Joseph M Magro | 2015 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $785 |

Case 5:16-cv-00620-JGB-KK Document 367e21 Filed 03/14/22 Page 383 of 617 Page ID
Case 2:19-cv-08000-DSF-RAO Document Page 34 of 231 Page ID
#:26585

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Ivan Rafael Rosario | 2017 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $510 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Josh Apfel | 2013 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $835 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Philip E. Wolf | 2013 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $835 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kayleigh Golish | 2016 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $640 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Michael Rivkin | 2017 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $510 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Akiko K. Goldberg | 2008 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lisa Marie Madalone | 2014 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $785 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Lawrence Baer | 1984 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $940 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Thomas Goslin | 2003 | DC | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $940 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | McCarthy Edward | 2003 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $940 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Matthew D Morton | 2001 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $960 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1984 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $1,400 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Edward Soto | 1978 | FL | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $1,230 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $1,025 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $1,400 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Matthew S. Barr | 1997 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $1,325 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Damian P. Ridealgh | 2008 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $1,125 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jill Frizzley | 2002 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $990 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Annemargaret Connolly | 1988 | DC | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $1,245 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Contract Attorney | Heather L. Ortiz | 2003 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $375 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Barry Z. Bazian | 2013 | NY | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $400 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | David M. Banker | 2000 | NY | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $710 |
| Perkins Coie LLP | 47 | Attorney | Associate | Oloomi Yasamin N. | 2015 | IL | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $420 |
| Perkins Coie LLP | 47 | Attorney | Counsel | Cosman Bradley A. | 2008 | AZ | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $625 |
| Perkins Coie LLP | 47 | Attorney | Partner | Schuyler Carroll | 1993 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $985 |
| Perkins Coie LLP | 47 | Attorney | Partner | Ferrer Nicholas E. | 2007 | DC | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $680 |
| Perkins Coie LLP | 47 | Attorney | Partner | Kris M. Yoshizawa | 2008 | DC | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $625 |
| Perkins Coie LLP | 47 | Attorney | Partner | Eiting Brian J. | 2001 | DC | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $755 |
| Perkins Coie LLP | 47 | Attorney | Partner | Barry J. Reingold | 1973 | DC | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $830 |
| Perkins Coie LLP | 47 | Attorney | Partner | Tina N. Moss | 1993 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $890 |
| Perkins Coie LLP | 47 | Attorney | Partner | John D. Penn | 1982 | TX | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $915 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Jacob Jou | 2010 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $995 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Michael Price | 2011 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $970 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Lauren Doyle | 2006 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $1,160 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | James Burke | 2008 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $995 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Springer Paul | 2016 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Lowy Jenna | 2017 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $700 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Marsters Stephen Robert | 2018 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $565 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Wolf Julie | 2016 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $790 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Abbiash Raval | 1997 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Alan J. Stone | 1988 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Joel Krasnow | 1990 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Counsel | Brian Kinney | 2004 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $1,065 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Alexander Lees | 2007 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $1,065 |
| Olshan Frame Wolosky LLP | 0 | Attorney | Associate | Jonathan T. Koevary | 2004 | NY | iON Worldwide Inc., | iON Worldwide Inc., | U.S.B.C. | Delaware | 2016 | 8 | 12/25/2019 | $560 |
| Olshan Frame Wolosky LLP | 0 | Attorney | Associate | Safia A. Anand | 2012 | NY | iON Worldwide Inc., | iON Worldwide Inc., | U.S.B.C. | Delaware | 2016 | 8 | 12/25/2019 | $490 |
| Olshan Frame Wolosky LLP | 0 | Attorney | Associate | Lauren B. Irby | 2017 | DE | iON Worldwide Inc., | iON Worldwide Inc., | U.S.B.C. | Delaware | 2016 | 8 | 12/25/2019 | $290 |
| Olshan Frame Wolosky LLP | 0 | Attorney | Partner | Michael S. Fox | 1982 | NY | iON Worldwide Inc., | iON Worldwide Inc., | U.S.B.C. | Delaware | 2016 | 8 | 12/25/2019 | $710 |
| Olshan Frame Wolosky LLP | 0 | Attorney | Partner | Robert H. Friedman | 1983 | NY | iON Worldwide Inc., | iON Worldwide Inc., | U.S.B.C. | Delaware | 2016 | 8 | 12/25/2019 | $690 |
| Olshan Frame Wolosky LLP | 0 | Attorney | Partner | Jonathan H. Deblinger | 2003 | NY | iON Worldwide Inc., | iON Worldwide Inc., | U.S.B.C. | Delaware | 2016 | 8 | 12/25/2019 | $550 |
| Olshan Frame Wolosky LLP | 0 | Attorney | Partner | Steven R. Gursky | 2016 | DE | iON Worldwide Inc., | iON Worldwide Inc., | U.S.B.C. | Delaware | 2016 | 8 | 12/25/2019 | $690 |
| Venable LLP | 84 | Attorney | Associate | Daniel A, O'Brien | 2014 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $650 |
| Venable LLP | 84 | Attorney | Associate | Nicholas A. Koffroth | 2012 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $515 |
| Venable LLP | 84 | Attorney | Associate | Strohbehn Xochitl S | 2010 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $630 |
| Venable LLP | 84 | Attorney | Associate | Stieff Elizabeth F. | 2011 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $595 |
| Venable LLP | 84 | Attorney | Counsel | Levy carol Weiner | 1987 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $695 |
| Venable LLP | 84 | Attorney | Partner | Andrew J. Currie | 2000 | DC | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $835 |
| Venable LLP | 84 | Attorney | Partner | Jamie L. Edmonson | 1996 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $765 |
| Venable LLP | 84 | Attorney | Partner | Brian J. O'Connor | 1996 | MD | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $980 |
| Venable LLP | 84 | Attorney | Partner | Sabin Jeffrey S | 1978 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $1,245 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lidija Hubana | 2001 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Alcira Moncada | 2004 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Naomi Munz | 2006 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $960 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Leslie S. Smith | 1995 | TX | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $930 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kate McGovern | 2008 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie Friedman | 2003 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $550 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lauren Zerbinopoulos | 2008 | USA | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $930 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kevin Bostel | 2012 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $870 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Thomas McCarthy | 2015 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $725 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Christina M. Brown | 2013 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $725 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Audrey Stano | 2016 | NJ | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $510 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Prashant Rai | 2014 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $725 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthew Skrzynski | 2014 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $510 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Edward McCarthy | 2003 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $940 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lorell Guerrero | 2014 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $725 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Eric Harrison Sternlieb | 2015 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $510 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Springer, Lauren | 2015 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $725 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kimberly A. Pathman | 2015 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $640 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Elizabeth Kagedan | 2016 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $640 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cameron Mae Bonk | 2016 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $725 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | August Emil Huelle | 2013 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $725 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Steiger Caitlin Fenton | 2011 | FL | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $870 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Deana E Toner | 2017 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $785 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Joseph M Magro | 2015 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $785 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Josh Apfel | 2013 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $835 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Philip E. Wolf | 2013 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $835 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Michael Rivkin | 2017 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $510 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Akiko K. Goldberg | 2008 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lisa Marie Madalone | 2014 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $785 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Alexander J Miachika | 2015 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $725 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Thomas Goslin | 2003 | DC | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $940 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Matthew D Morton | 2001 | DC | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $960 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $1,025 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Lawrence J. Baer | 1983 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $940 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jeffrey D. Osterman | 1996 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $1,210 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Edward Soto | 1978 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $1,230 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $1,400 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Matthew S. Barr | 1997 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $1,325 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jill Frizzley | 2002 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $990 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1987 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $1,400 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Annemargaret Connolly | 1988 | DC | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $1,245 |
| Sidley Austin LLP | 10 | Attorney | Associate | Bojan Guzina | 2002 | IL | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 10 | 12/25/2019 | $1,100 |
| Sidley Austin LLP | 10 | Attorney | Partner | James W. Ducayet | 1996 | IL | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 10 | 12/25/2019 | $1,150 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thad Davis | 2005 | IL | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $1,125 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael B. Slade | 1999 | IL | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $1,165 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alexandra Schwarzman | 2012 | IL | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $955 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alison A. Skaife | 2013 | IL | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $965 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Glenn B Laken, II | 2010 | IL | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $955 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Daniel Tavakoli | 2014 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $905 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Austin Klar | 2013 | CA | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $845 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Asif Attarwala | 2015 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $735 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gene Goldmintz | 2016 | TX | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $735 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Christopher Kochman | 2015 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $645 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Cynthia Castillo | 2015 | CA | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $810 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Rachael Bazinski | 2017 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $645 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | John Peterson | 2017 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $645 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Garry Hartlieb | 2015 | IL | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $735 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Anand Mehta | 2016 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $735 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | John Weber | 2013 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $905 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Colin Zelicof | 2017 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $645 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Vivek Ratnam | 2015 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $845 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Mark E. McKane | 1997 | CA | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $1,175 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | William T. Pruitt | 2004 | IL | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $1,015 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Christopher J. Marcus | 2000 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $1,325 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Constantine Skarvelis | 2003 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $1,075 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michael Esser | 2009 | CA | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $965 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Kate Warner | 2009 | IL | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $965 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Brian Hecht | 2009 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $1,035 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michael Movsovich P.C. | 1993 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David M Grenker | 2004 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $1,295 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Lauren Peacock | 2005 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $630 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Kyle J. Ortiz | 2000 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $595 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Jacob R. Herz | 2009 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $385 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Anthony P. De Leo | 1999 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $460 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Minta J. Nester | 2005 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $540 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Glaubach Amanda C | 2017 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $345 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Thara Luke P | 2012 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $530 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | M. Juell Gregory | 2017 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $370 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Brian Moore | 1998 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $805 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Persons Charles M | 2007 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $745 |
| Togut, Segal & Segal LLP | 0 | Attorney | Of Counsel | Steven Flores | 2000 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $750 |
| Togut, Segal & Segal LLP | 0 | Attorney | Of Counsel | Patrick Marecki | 2000 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $695 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $935 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Albert Togut | 1975 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $1,070 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $945 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Daniel Forman | 2010 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $1,050 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Stuart Lombardi | 2012 | NJ | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $1,025 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Gabriel Brunswick | 2015 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jeffrey Erickson | 2013 | DC | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $370 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Erin Ryan | 2019 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $550 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Derek Osei-Bonsu | 2017 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $830 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Erica L. Kerman | 2014 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jonathan D Waisnor | 2013 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $1,025 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Madeleine Tayer | 2018 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $550 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Gabrielle Antonello | 2016 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $830 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Rosemarie Longo | 2013 | DC | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $370 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Rachel C. Strickland | 1998 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $1,500 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Jeffrey B. Korn | 2001 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $1,350 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Attorney | Hye-Kyung Chang | 2008 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $490 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | David J. Goett | 2012 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $750 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Daniel J. Harris | 2006 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $825 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Benjamin Butterfield | 2014 | CA | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $660 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Kissner Andrew | 2017 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $460 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Casey Kevin Michael | 2016 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Dabiri Gabriel Yomi | 2010 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $750 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Scheinok Brittany | 2015 | CA | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $485 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Nguyen Adam E. | 2014 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $540 |
| Morrison & Foerster LLP | 22 | Attorney | Of Counsel | Lloyd W. Aubry | 1975 | CA | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $825 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | J. Alexander Lawrence | 1996 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $1,035 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lorenzo Marinuzzi | 1997 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $1,125 |

Case 5:16-cv-00620-JGB-KK Document 367e21 Filed 03/14/22 Page 388 of 617 Page ID
Case 2:19-cv-08000-DSF-RAO Document 1 Filed 03/14/22 Page 39 of 231 Page ID
#:2590
*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morrison & Foerster LLP | 22 | Attorney | Partner | Geoffrey R. Peck | 1999 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $965 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jeffery Bell | 2001 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $960 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Demme Doufekias | 2004 | DC | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $910 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jonathan I. Levine | 2001 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Hill Joshua | 2002 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $950 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Serwin Andrew B | 1995 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $1,025 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie Friedman | 2003 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $550 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kevin Bostel | 2012 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $870 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Prashant Rai | 2014 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $725 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthew Skrzynski | 2015 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $510 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Elizabeth Kagedan | 2016 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $640 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | August Emil Huelle | 2013 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $725 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Caitlin Fenton Steiger | 2011 | FL | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $870 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Josh Apfel | 2013 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $835 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Philip E. Wolf | 2013 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $835 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Alexander J Miachika | 2013 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $725 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $1,025 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $1,400 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Matthew S. Barr | 1997 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $1,325 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jill Frizzley | 2002 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $990 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Paul N Heath | 1998 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $800 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Daniel J DeFranceschi | 1989 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $925 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $530 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $505 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $420 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Kenneth E. Jackman | 2015 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $675 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Marcos A Ramos | 2010 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $760 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sarah E Silveira | 2018 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $350 |
| Richards Layton & Finger PA | 0 | Attorney | Counsel | Jason M. Madron | 2011 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $650 |
| Richards Layton & Finger PA | 0 | Attorney | Counsel | Zachary I. Shapiro | 2016 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $675 |
| Richards Layton & Finger PA | 0 | Attorney | Member | Mark D Collins | 1991 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $975 |
| Saul Ewing LLP | 183 | Attorney | Associate | Monique B. DiSabatino | 2010 | PA | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $395 |
| Saul Ewing LLP | 183 | Attorney | Associate | Dipesh Patel | 2008 | NY | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $380 |
| Saul Ewing LLP | 183 | Attorney | Associate | Melissa A Martinez | 2016 | PA | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $250 |
| Saul Ewing LLP | 183 | Attorney | Associate | DeFeo Marisa | 2013 | PA | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $315 |
| Saul Ewing LLP | 183 | Attorney | Associate | Applebaum Aaron S | 2008 | PA | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $365 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Saul Ewing LLP | 183 | Attorney | Partner | Adam Isenberg | 1988 | PA | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $625 |
| Saul Ewing LLP | 183 | Attorney | Partner | Jeffrey Hampton | 1990 | PA | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $625 |
| Saul Ewing LLP | 183 | Attorney | Partner | Stephen B Ravin | 1979 | NY | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $610 |
| Saul Ewing LLP | 183 | Attorney | Partner | Sharon L Levine | 1983 | NJ | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $780 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Aaron H Stulman | 2012 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $375 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Kevin Shaw | 2016 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $300 |
| Whiteford, Taylor & Preston | 0 | Attorney | Counsel | L. Katherine Good | 2008 | PA | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $525 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2006 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $550 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Cory Kandestin | 2007 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $610 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $595 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Mark D. Collins | 1993 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $925 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Mark A. Kurtz | 2004 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $625 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $480 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Jake M. Crosetto | 2014 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $435 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Christopher M DeLillo | 2016 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $385 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | David T. Queroli | 2016 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $385 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Kenneth E. Jackman | 2015 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $625 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Travis J Cuomo | 2017 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sun Frank Y | 2017 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Partner | Russell C. Silberglied | 1996 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $850 |
| Richards Layton & Finger PA | 0 | Attorney | Partner | Michael J. Merchant | 1999 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $750 |
| Richards Layton & Finger PA | 0 | Attorney | Member | Cynthia D. Kaiser | 1987 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $775 |
| Thompson Hine LLP | 125 | Attorney | Associate | J. HENDERSON | 2008 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2018 | 8 | 12/25/2019 | $370 |
| Thompson Hine LLP | 125 | Attorney | Associate | D. WALTERS | 2015 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2018 | 8 | 12/25/2019 | $255 |
| Thompson Hine LLP | 125 | Attorney | Associate | K. TABOR | 2011 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2018 | 8 | 12/25/2019 | $330 |
| Thompson Hine LLP | 125 | Attorney | Counsel | Edward C. Redder | 1998 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2018 | 8 | 12/25/2019 | $410 |
| Thompson Hine LLP | 125 | Attorney | Partner | Alan Lepene | 1971 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2018 | 8 | 12/25/2019 | $830 |
| Thompson Hine LLP | 125 | Attorney | Partner | andrew l turscak jr | 2001 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2018 | 8 | 12/25/2019 | $460 |
| Thompson Hine LLP | 125 | Attorney | Partner | J. HAWKINS | 2007 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2018 | 8 | 12/25/2019 | $335 |
| Thompson Hine LLP | 125 | Attorney | Partner | David M. Schwartz | 1993 | TX | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2018 | 8 | 12/25/2019 | $655 |
| Thompson Hine LLP | 125 | Attorney | Partner | William H. Schrag | 1979 | NY | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2018 | 8 | 12/25/2019 | $830 |
| Thompson Hine LLP | 125 | Attorney | Partner | T. Callahan | 1980 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2018 | 8 | 12/25/2019 | $590 |
| Thompson Hine LLP | 125 | Attorney | Partner | S. VARMA | 2009 | DC | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2018 | 8 | 12/25/2019 | $465 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Vincent Indelicato | 2009 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $900 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Maja Zerjal | 2012 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $815 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Amy Zelcer | 2014 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $735 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Daniel Desatnik | 2016 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $550 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Jeramy Webb | 2015 | IL | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $550 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Yomarie Habenicht | 2016 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $495 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Brittany A. Perskin | 2017 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $495 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Daniel T. Rothberg | 2013 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $780 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Eric J. Langston | 2016 | TX | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $495 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Jeffrey Levitan | 1983 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $1,250 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Andrea S. Rattner | 1986 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $1,375 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proskauer Rose LLP | 55 | Attorney | Partner | Martin J. Bienenstock | 1978 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $1,350 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Stuart L. Rosow | 1976 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $1,425 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Michael T. Mervis | 1991 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $1,025 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Martin T Hamilton | 2003 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $1,050 |
| Proskauer Rose LLP | 55 | Attorney | Partner | James P Gerkis | 1984 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $1,400 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Kristen V Campana | 2005 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $975 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Philip M Abelson | 2003 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $1,125 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Nathan R. Lander | 2004 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $950 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Jacobs, Arnold S. | 1964 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $1,475 |
| Proskauer Rose LLP | 55 | Attorney | Senior Counsel | Scott A. Eggers | 1989 | IL | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $990 |
| Proskauer Rose LLP | 55 | Attorney | Member | Jonathan E. Richman | 1984 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $1,275 |
| Womble Carlyle Sandridge & Rice, PLLC | 82 | Attorney | Associate | Ericka F. Johnson | 2007 | DE | MOREHEAD MEMORIAL HOSPITAL | MOREHEAD MEMORIAL HOSPITAL | U.S.B.C. | North Carolina Middle | 2017 | 9 | 12/25/2019 | $450 |
| Womble Carlyle Sandridge & Rice, PLLC | 82 | Attorney | Associate | Christopher M. Towery | 2011 | SC | MOREHEAD MEMORIAL HOSPITAL | MOREHEAD MEMORIAL HOSPITAL | U.S.B.C. | North Carolina Middle | 2017 | 9 | 12/25/2019 | $340 |
| Womble Carlyle Sandridge & Rice, PLLC | 82 | Attorney | Associate | Morgan L. Patterson | 2009 | DE | MOREHEAD MEMORIAL HOSPITAL | MOREHEAD MEMORIAL HOSPITAL | U.S.B.C. | North Carolina Middle | 2017 | 9 | 12/25/2019 | $400 |
| Womble Carlyle Sandridge & Rice, PLLC | 82 | Attorney | Partner | William R. Whitehurst | 1982 | GA | MOREHEAD MEMORIAL HOSPITAL | MOREHEAD MEMORIAL HOSPITAL | U.S.B.C. | North Carolina Middle | 2017 | 9 | 12/25/2019 | $635 |
| Womble Carlyle Sandridge & Rice, PLLC | 82 | Attorney | Partner | Anthony H Brett | 1979 | NC | MOREHEAD MEMORIAL HOSPITAL | MOREHEAD MEMORIAL HOSPITAL | U.S.B.C. | North Carolina Middle | 2017 | 9 | 12/25/2019 | $575 |
| Womble Carlyle Sandridge & Rice, PLLC | 82 | Attorney | Special Category Attorney | William E Wright | 1990 | NC | MOREHEAD MEMORIAL HOSPITAL | MOREHEAD MEMORIAL HOSPITAL | U.S.B.C. | North Carolina Middle | 2017 | 9 | 12/25/2019 | $555 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Aaron H Stulman | 2012 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $338 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Kevin Shaw | 2016 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $270 |
| Whiteford, Taylor & Preston | 0 | Attorney | Counsel | L. Katherine Good | 2001 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $473 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2014 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $495 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Steven B. Gerald | 2001 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $473 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Brian C. Drozda | 2009 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | David J. Cohen | 2016 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Brookstone Benjamin | 2016 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Joshua N Rudin | 2013 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Rios, Daniel | | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nikic Nicholas G. | 2013 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Bargach, Nour | | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Schinasi, John Rigby | 2015 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Reid, Kaitlyn | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Safer, Shane Jacob | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Meyer Robert | 2013 | OH | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Chiang, Sidney | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $560 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Vinson, Elizabeth Blaine | 2018 | TX | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Hansem Kim | 2005 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Matthew D Morton | 2001 | DC | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Michael C Naughton | 1995 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | David Bower | 1979 | DC | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $1,325 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Garrett A. Fail | 2004 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Damian P. Ridealgh | 2008 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $1,250 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1987 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Amy M. Rubin | 1997 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $1,275 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ray C. Schrock | 2010 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $1,500 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 3 | 12/25/2019 | $530 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | John H. Knight | 1994 | MD | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 3 | 12/25/2019 | $800 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Joseph C Barsalona, II | 2014 | DE | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 3 | 12/25/2019 | $410 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 3 | 12/25/2019 | $410 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Christopher M DeLillo | 2016 | DE | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 3 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Member | Mark D Collins | 1991 | DE | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 3 | 12/25/2019 | $900 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Michael Price | 2011 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $970 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Lauren Doyle | 2006 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $1,160 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | James Burke | 2008 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $995 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Emily Glaser | 2013 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $875 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Kelly Maxwell | 2012 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $790 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Springer Paul | 2016 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Lowy Jenna | 2017 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Marsters Stephen Robert | 2018 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $565 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Counsel | Hood Andrea | 2007 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $1,065 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Abbiah Raval | 1997 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Dennis Dunne | 1991 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Alan J. Stone | 1988 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Schaeffer Fiona | 1997 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Counsel | Brian Kinney | 2004 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $1,065 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Staff Attorney | Turner Anne | 2018 | | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Staff Attorney | Luciano Samuel | 2018 | | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Staff Attorney | Mackinnon Stacey | 2018 | | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $265 |

Case 5:16-cv-00620-JGB-KK  Document 367-21  Filed 03/14/22  Page 392 of 617  Page ID
#12594
Case 2:19-cv-08000-DSF-RAO  Document 14  Filed 09/16/19  Page 43 of 231  Page ID
#1259

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Staff Attorney | Mejia Judith | 2018 | | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Staff Attorney | Pasareli Rita | 2011 | | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Staff Attorney | Zuckerbrod David | 2011 | | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Alexander Lees | 2007 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $1,065 |
| Duane Morris LLP | 61 | Attorney | Associate | Barry Steinman | 2011 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $595 |
| Duane Morris LLP | 61 | Attorney | Partner | Richard W. Riley | 1988 | DE | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $695 |
| Duane Morris LLP | 61 | Attorney | Partner | Lawrence J. Kotler | 1989 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $760 |
| Duane Morris LLP | 61 | Attorney | Partner | W. Michael Gradisek, | 1994 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $780 |
| Duane Morris LLP | 61 | Attorney | Partner | Timothy B Collins, | 2006 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $550 |
| Duane Morris LLP | 61 | Attorney | Partner | John A Reade | 1995 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $780 |
| Duane Morris LLP | 61 | Attorney | Partner | Chad J. Rubin | 2003 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $610 |
| Duane Morris LLP | 61 | Attorney | Partner | Richard A. Silfen, | 1988 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $960 |
| Duane Morris LLP | 61 | Attorney | Partner | Rosanne Ciambrone, | 1988 | IL | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $810 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Oleksandr Shulzhenko | 2001 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $975 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Thomas Mastoras | 2014 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Arkady Goldinstein | 2013 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $910 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Agyapong Campbell | 2010 | DE | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $910 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $575 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Joseph Reich | 2013 | DE | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $910 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Russell Wininger | 2010 | DE | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $975 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Moshe A. Fink | 2014 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Vincent Yiu | 2013 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $750 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Paloma Van Groll | 2017 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $750 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Joshua A Van Kirk | 2018 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $535 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Christina O'Connell | 2017 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $660 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Steven J LePorin | 2015 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $830 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Ami G. Zweig | 2009 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $975 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Caitlin Fenton Steiger | 2011 | FL | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Michael S Tomback | 2015 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $750 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Victor S. Leung | 2018 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $535 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Agustina Berro | 2013 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $910 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Craig Olshan | 2013 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $910 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Phong T Bui | 2018 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $535 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Vaishali Mahna | 2018 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $535 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Tamara Roth | 2018 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $535 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Lawrence Baer | 1984 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $990 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1984 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $1,500 |

Case 5:16-cv-00620-JGB-KK Document 367e21 Filed 03/14/220 Page 393 of 617 Page ID
#12595

Case 2:19-cv-08000-DSF-KK Document 65-2 Page 44 of 231 Page ID
Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report
#12595

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Richard Slack | 1987 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $1,225 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Mark Hoenig | 1982 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $1,450 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Daniel Dokos | 1987 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $1,500 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Heather L. Emmel | 1998 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ray C. Schrock | 1998 | IL | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $1,450 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $1,500 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Sunny Singh | 2007 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $1,075 |
| Perkins Coie LLP | 47 | Attorney | Associate | Oloomi Yasamin N. | 2015 | IL | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $420 |
| Perkins Coie LLP | 47 | Attorney | Partner | Schuyler Carroll | 1993 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $985 |
| Perkins Coie LLP | 47 | Attorney | Partner | Thomas McMahon | 1982 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $795 |
| Perkins Coie LLP | 47 | Attorney | Partner | Eiting Brian J. | 2001 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $755 |
| Perkins Coie LLP | 47 | Attorney | Partner | Tina N. Moss | 1993 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $890 |
| Perkins Coie LLP | 47 | Attorney | Partner | Miller Keith W. | 1990 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $995 |
| Perkins Coie LLP | 47 | Attorney | Partner | John D. Penn | 1982 | TX | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $915 |
| Perkins Coie LLP | 47 | Attorney | Partner | Carl T. Crow | 1990 | DC | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $950 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Darrin R. Halcomb | 2007 | Chicago | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $1,015 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Justin M. Winerman | 2009 | Chicago | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $483 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | David J. Passarelli | 2008 | NY | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $925 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Robert E. Fitzgerald | 2016 | NY | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $495 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Michael Frese | 2013 | belgium | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $895 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Jacqueline Arena | 2012 | china | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $815 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Roy Leaf | 2012 | IL | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $495 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Ryan A. Miller | 2015 | IL | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $595 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Kathlene M. Burke | 2008 | London | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $860 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Danette Chan | 2015 | NY | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $385 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | William J. Carpenter | 2012 | IL | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $495 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Andrew Foster | 2005 | china | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $1,045 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Stephane Dionnet | 2006 | belgium | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $1,015 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | George Panagakis | 1990 | IL | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $1,335 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Albert Hogan | 1997 | IL | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $1,335 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Dominic McCahill | 2003 | London | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $1,410 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Eric C. Otness | 2002 | NY | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $1,150 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Rajeev Duggal | 1997 | asia | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $1,335 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Vandenborre Ingrid | 1999 | NY | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $1,335 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Todd M. Brooks | 2006 | MD | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $465 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Aaron H Stulman | 2012 | DE | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $390 |
| Whiteford, Taylor & Preston | 0 | Attorney | Counsel | L. Katherine Good | 2014 | DE | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $540 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2006 | PA | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $565 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Aaron H Stulman | 2012 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $338 |
| Whiteford, Taylor & Preston | 0 | Attorney | Counsel | L. Katherine Good | 2014 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $473 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2014 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $495 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Steven B. Gerald | 2001 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $473 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Barry Z. Bazian | 2013 | NY | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $440 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Gerald C. Bender | 1984 | NY | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $975 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Michael S. Etkin | 1979 | NY | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $975 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | David M. Banker | 2000 | NY | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $710 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Citron Lowell A. | 1995 | NY | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $980 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Samir Vora | 2007 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $950 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Aram Hanessian | 2015 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $750 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Sasha Nichols | 2015 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $750 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Andrew Robbins | 2010 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $925 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Byron Chan | 2015 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $665 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Adam R. Moses | 2002 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $1,290 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Russell Kestenbaum | 1999 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Paul Aronzon | 1979 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Alan J. Stone | 1988 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Mark Scarsi | 1996 | DC | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Thomas Kreller | 1992 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Nathaniel Browand | 2005 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $1,015 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Haig Maghakian | 2002 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $1,015 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Kevin Shaw | 2016 | DE | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $300 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Thomas J Francella | 1999 | MD | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $585 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Dennis J. Shaffer | 2007 | MD | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $550 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Remmelt A. Reigersman | 2007 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $975 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | David J. Goett | 2012 | CA | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $750 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Daniel J. Harris | 2006 | CA | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $825 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Benjamin Butterfield | 2014 | CA | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $660 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Kissner Andrew | 2017 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $460 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Roumiantseva Dina | 2014 | CA | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $540 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Dabiri Gabriel Yomi | 2010 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $750 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morrison & Foerster LLP | 22 | Attorney | Associate | Scheinok Brittany | 2015 | CA | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $485 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | J. Alexander Lawrence | 1996 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $1,035 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lorenzo Marinuzzi | 1997 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $1,125 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Geoffrey R. Peck | 1999 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $965 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jeffery Bell | 2001 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $960 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Demme Doufekias | 2004 | DC | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $910 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jonathan I. Levine | 2001 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Hill Joshua | 2002 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $950 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Serwin Andrew B | 1995 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $1,025 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Keara Waldron | 2011 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $510 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Papandrea Michael T. | 2015 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $395 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Jesse Eric | 2009 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $585 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Wojciech F. Jung | 2004 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $695 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | John L. Berger | 1984 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $765 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Cohen Jeffrey | 2000 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $895 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce S. Nathan | 1981 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $940 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Remmelt A. Reigersman | 2007 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $925 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Samantha Martin | 2008 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $785 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | James A. Newton | 2009 | FL | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $740 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Daniel J. Harris | 2006 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $775 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Christopher Wesley Magana | 2012 | CA | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $595 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Hanna Abrams | 2009 | WA | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $725 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Nicole M. Humphrey | 2013 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $450 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Kerry C. Jones | 2014 | CA | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $465 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Antonio L. Ingram | 2014 | CA | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $465 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Benjamin Butterfield | 2014 | CA | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $580 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Jane P. Bentrott | 2014 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $465 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Justin D. Mayer | 2011 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $740 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Alisha J. Turak | 2015 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $465 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Lauren A. Navarro | 2013 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Bastiaan Suurmond | 2010 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $450 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Cynthia O. Akatugba | 2013 | MO | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Rachael K. Plymale | 2015 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $465 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morrison & Foerster LLP | 22 | Attorney | Associate | Rahman Connelly | 2014 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $580 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Aisulu Masylkanova | 2013 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $650 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Maeghan J McLoughlin | 2012 | CA | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $650 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Monica J. Guzikowski | 2014 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $580 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Robert Locke Bell | 2015 | MO | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $465 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Elisa N. Vega | 2009 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $690 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Kristin A. Hiensch | 2007 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Of Counsel | Melissa Hager | 1992 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $900 |
| Morrison & Foerster LLP | 22 | Attorney | Of Counsel | Jordan A. Wishnew | 2002 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $800 |
| Morrison & Foerster LLP | 22 | Attorney | Of Counsel | James Michael Peck | 1971 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $1,130 |
| Morrison & Foerster LLP | 22 | Attorney | Of Counsel | Joshua  Ashley Klayman | 2011 | MO | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $810 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | J. Alexander Lawrence | 1996 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $995 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Peter Dopsch | 1987 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $975 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lorenzo Marinuzzi | 1996 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Geoffrey R. Peck | 1999 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $925 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jamie Levitt | 1992 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $1,025 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Demme Doufekias | 2004 | DC | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jennifer L. Marines | 2005 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jonathan I. Levine | 2001 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $1,025 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Sonya L Van de Graaff | 2002 | MO | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $1,000 |
| Morrison & Foerster LLP | 22 | Attorney | Senior Counsel | Kathleen E.  Schaaf | 1978 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $910 |
| Morrison & Foerster LLP | 22 | Attorney | Attorney | William M Hildbold | 2009 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $700 |
| Morrison & Foerster LLP | 22 | Attorney | Attorney | Joshua A Roy | 2008 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $330 |
| Morrison & Foerster LLP | 22 | Attorney | Attorney | Stacy L. Molison | 2009 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $750 |
| Morris James LLP | 0 | Attorney | Associate | Brenna A. Dolphin | 2011 | DE | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $285 |
| Morris James LLP | 0 | Attorney | Partner | Carl N. Kunz, III | 1993 | DE | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $555 |
| Duane Morris LLP | 61 | Attorney | Associate | Barry Steinman | 2011 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 9 | 12/25/2019 | $595 |
| Duane Morris LLP | 61 | Attorney | Partner | Lawrence J. Kotler | 1989 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 9 | 12/25/2019 | $760 |
| Duane Morris LLP | 61 | Attorney | Partner | Richard A. Silfen, | 1988 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 9 | 12/25/2019 | $960 |
| Duane Morris LLP | 61 | Attorney | Partner | Seth A. Goldberg, | 1999 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 9 | 12/25/2019 | $695 |
| Jones Day | 3 | Attorney | Associate | C.E. Laduzinski | 2001 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $950 |
| Jones Day | 3 | Attorney | Associate | K A Latta | 2012 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $575 |
| Jones Day | 3 | Attorney | Associate | Genna L. Ghaul | 2013 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $575 |
| Jones Day | 3 | Attorney | Associate | B M Kotliar | 2012 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $625 |
| Jones Day | 3 | Attorney | Associate | A M Gober Sims | 2014 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $400 |
| Jones Day | 3 | Attorney | Associate | AK MAZINGO | 2014 | DE | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | S L CORR-IRVINE | 2009 | DE | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $775 |
| Jones Day | 3 | Attorney | Associate | A Kordas | 2014 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $525 |
| Jones Day | 3 | Attorney | Associate | A LIEJA | 2008 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $525 |
| Jones Day | 3 | Attorney | Associate | J CORTES | 1989 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $575 |
| Jones Day | 3 | Attorney | Associate | D OBADINA | 2011 | OH | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $450 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jones Day | 3 | Attorney | Associate | W SCHUMACHER | 2015 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $475 |
| Jones Day | 3 | Attorney | Associate | C M KLUCHAR | 2015 | GA | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $375 |
| Jones Day | 3 | Attorney | Of Counsel | T BIFFAR | 2001 | GA | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $825 |
| Jones Day | 3 | Attorney | Of Counsel | C M HIRSCH | 2004 | OH | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $775 |
| Jones Day | 3 | Attorney | Partner | Tracy Stratford | 1998 | OH | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $800 |
| Jones Day | 3 | Attorney | Partner | O Benning | 1996 | Germany | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $750 |
| Jones Day | 3 | Attorney | Partner | Scott J. Greenberg | 2002 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $1,025 |
| Jones Day | 3 | Attorney | Partner | James P. Dougherty | 1998 | OH | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $775 |
| Jones Day | 3 | Attorney | Partner | S OGG | 1994 | GA | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $950 |
| Jones Day | 3 | Attorney | Partner | E N BRADY | 2001 | GA | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $925 |
| Jones Day | 3 | Attorney | Partner | R E DARNER | 1987 | GA | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $775 |
| Jones Day | 3 | Attorney | Partner | C L LOVRIEN | 1998 | GA | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $925 |
| Jones Day | 3 | Attorney | Partner | M J COHEN | 2002 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $950 |
| Jones Day | 3 | Attorney | Partner | S A DOMANOWSKI | 2002 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $850 |
| Jones Day | 3 | Attorney | Partner | C E BLACK | 1998 | OH | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $950 |
| Jones Day | 3 | Attorney | Partner | B VOGEL | 2007 | OH | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $775 |
| Jones Day | | Attorney | Staff Attorney | Lynne Fischer | 1996 | OH | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $475 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $700 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Paul N Heath | 1998 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $800 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Daniel J DeFranceschi | 1989 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $925 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | John H. Knight | 1994 | MD | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $900 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $530 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $505 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Nathaniel J. Stuhlmiller | 2010 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $625 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $420 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Marcos A Ramos | 2010 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $760 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sarah E Silveira | 2018 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $350 |
| Richards Layton & Finger PA | 0 | Attorney | Counsel | Brigitte Fresco | 1996 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $650 |
| Richards Layton & Finger PA | 0 | Attorney | Counsel | Jason M. Madron | 2011 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $650 |
| Richards Layton & Finger PA | 0 | Attorney | Counsel | Zachary I. Shapiro | 2016 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $635 |
| Richards Layton & Finger PA | 0 | Attorney | Partner | Russell C. Silberglied | 1996 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $900 |
| Richards Layton & Finger PA | 0 | Attorney | Member | Mark D Collins | 1991 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $975 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Associate | Gianfranco Finizio | 2010 | NY | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $575 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Counsel | Michael Langford | 1987 | GA | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $675 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Todd C. Meyers | 1991 | GA | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $975 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Joseph Scibilia | 1991 | GA | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $650 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Cinnamon Greg K | 1986 | GA | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $720 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Posner David M | 1989 | NY | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $975 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Senior Associate | Robert Shaw | 2007 | GA | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $535 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Senior Counsel | Jon E. Polonsky | 1983 | NY | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $675 |

Case 5:16-cv-00620-JGB-KK  Document 367e21  Filed 03/14/220  Page 398 of 617  Page ID
Case 2:19-cv-08000-DSF-RAO Document... Page 48 of 231  Page ID
#:2690

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Senior Counsel | Alfred S. Lurey | 1967 | GA | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Peter J. Keane | 2008 | PA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $595 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Joseph M. Mulvihill | 2015 | DE | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $495 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | James E. O'Neill | 1985 | DE | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $850 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Laura Davis Jones | 1986 | DE | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $1,145 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | David M. Bertenthal | 1993 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Henry C. Kevane | 1986 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $950 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Maxim B. Litvak | 2001 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $875 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Daniel J DeFranceschi | 1989 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $925 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $530 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $420 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sarah E Silveira | 2018 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $350 |
| Richards Layton & Finger PA | 0 | Attorney | Counsel | Zachary I. Shapiro | 2016 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $675 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Samir Vora | 2007 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $950 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Ryan Baggs | 2014 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $750 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | James Behrens | 2011 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $795 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Sasha Nichols | 2016 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $750 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Christopher West | 2016 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $540 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Adam R. Moses | 2002 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $1,290 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Paul Aronzon | 1979 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Thomas Kreller | 1992 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Eric Silverman | 1983 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Nathaniel Browand | 2005 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $1,015 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Haig Maghakian | 2002 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $1,015 |
| Saul Ewing LLP | 183 | Attorney | Associate | Monique B. DiSabatino | 2010 | PA | Vitamin World, Inc. | Vitamin World, Inc. | | Delaware | 2017 | 12 | 12/25/2019 | $395 |
| Saul Ewing LLP | 183 | Attorney | Partner | Jeffrey Hampton | 1990 | PA | Vitamin World, Inc. | Vitamin World, Inc. | | Delaware | 2017 | 12 | 12/25/2019 | $625 |
| Saul Ewing LLP | 183 | Attorney | Partner | Mark Minuti | 1988 | DE | Vitamin World, Inc. | Vitamin World, Inc. | | Delaware | 2017 | 12 | 12/25/2019 | $710 |
| Saul Ewing LLP | 183 | Attorney | Special Counsel | Modzelewski James F | 1999 | PA | Vitamin World, Inc. | Vitamin World, Inc. | | Delaware | 2017 | 12 | 12/25/2019 | $475 |
| Munger Tolles & Olson LLP | 216 | Attorney | Associate | Peter E. Boos | 2014 | CA | THE GYMBOREE CORPORATION | THE GYMBOREE CORPORATION | U.S.B.C. | Virginia Eastern | 2017 | 9 | 12/25/2019 | $550 |
| Munger Tolles & Olson LLP | 216 | Attorney | Associate | Timothy J Moon | 2015 | LA | THE GYMBOREE CORPORATION | THE GYMBOREE CORPORATION | U.S.B.C. | Virginia Eastern | 2017 | 9 | 12/25/2019 | $470 |
| Munger Tolles & Olson LLP | 216 | Attorney | Of Counsel | Bradley R. Schneider | 2004 | CA | THE GYMBOREE CORPORATION | THE GYMBOREE CORPORATION | U.S.B.C. | Virginia Eastern | 2017 | 9 | 12/25/2019 | $735 |

Case 5:16-cv-00620-JGB-KK Document 367e21 Filed 03/14/22 Page 399 of 617 Page ID
Case 2:19-cv-08000-DSF-RAO Document 367e21 Filed 03/14/22 Page 50 of 251 Page ID
#:26691

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Munger Tolles & Olson LLC | 216 | Attorney | Partner | Seth Goldman | 2002 | CA | THE GYMBOREE CORPORATION | THE GYMBOREE CORPORATION | U.S.B.C. | Virginia Eastern | 2017 | 9 | 12/25/2019 | $825 |
| Munger Tolles & Olson LLC | 216 | Attorney | Partner | Thomas B. Walper | 1980 | CA | THE GYMBOREE CORPORATION | THE GYMBOREE CORPORATION | U.S.B.C. | Virginia Eastern | 2017 | 9 | 12/25/2019 | $1,225 |
| Munger Tolles & Olson LLC | 216 | Attorney | Partner | Stephen D. Rose | 1991 | CA | THE GYMBOREE CORPORATION | THE GYMBOREE CORPORATION | U.S.B.C. | Virginia Eastern | 2017 | 9 | 12/25/2019 | $1,025 |
| Munger Tolles & Olson LLC | 216 | Attorney | Partner | Kevin S. Allred | 1986 | CA | THE GYMBOREE CORPORATION | THE GYMBOREE CORPORATION | U.S.B.C. | Virginia Eastern | 2017 | 9 | 12/25/2019 | $875 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Keara Waldron | 2011 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $465 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Papandrea Michael T. | 2015 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $355 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Wojciech F. Jung | 2004 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $660 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Cohen Jeffrey | 2000 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $850 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce S. Nathan | 1981 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $895 |
| Lowenstein Sandler, PC | 168 | Attorney | Shareholder | Lowell Citron | 1994 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $950 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Alan C. Lazerow | 2010 | MD | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $365 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Craig Heron | 2012 | MD | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $340 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Kevin Shaw | 2016 | DE | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $300 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Kaan Eikener | 2011 | DE | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $375 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | John Carlton | 1988 | MD | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $615 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Edward U Lee | 2001 | MD | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $550 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Thomas J Francella | 1999 | DE | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $585 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2006 | PA | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $550 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Dennis J. Shaffer | 2007 | MD | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $550 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | L. Katherine Good | 2008 | DE | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $525 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Steven B. Gerald | 2001 | DE | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $525 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Kimberly J. Min | 2002 | NY | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $540 |
| Saul Ewing LLP | 183 | Attorney | Associate | Monique B. DiSabatino | 2010 | PA | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $415 |
| Saul Ewing LLP | 183 | Attorney | Partner | Jeffrey Hampton | 1990 | PA | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $640 |
| Saul Ewing LLP | 183 | Attorney | Partner | Mark Minuti | 1988 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $725 |
| Saul Ewing LLP | 183 | Attorney | Special Counsel | Modzelewski James F | 1999 | PA | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $495 |
| Polsinelli PC | 0 | Attorney | Associate | Astringer Stephen | 2015 | NJ | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $300 |
| Polsinelli PC | 0 | Attorney | Shareholder | Christopher A. Ward | 1999 | DE | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $625 |
| Polsinelli PC | 0 | Attorney | Shareholder | Brinson Jonathan G. | 2007 | AZ | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $420 |
| Polsinelli PC | 0 | Attorney | Shareholder | Edelson Justin K. | 2007 | DE | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $425 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Barry Z. Bazian | 2013 | NY | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $400 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Jesse Eric | 2009 | NY | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $550 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | David M. Banker | 2000 | NY | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $675 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Cohen Jeffrey | 2000 | NY | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $850 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Joseph C Barsalona, II | 2014 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $480 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $480 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $450 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Travis J Cuomo | 2018 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Counsel | Zachary I. Shapiro | 2016 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $610 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Daniel Forman | 2010 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,050 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Laura Acker | 2011 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,100 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Stuart Lombardi | 2012 | NJ | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,025 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Gabriel Brunswick | 2015 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Erin Ryan | 2019 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $550 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Derek Osei-Bonsu | 2017 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $830 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Erica L. Kerman | 2014 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jonathan D Waisnor | 2013 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,025 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Madeleine Tayer | 2018 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $550 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Gabrielle Antonello | 2016 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $830 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Rachel C. Strickland | 1998 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,500 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Jeffrey B. Korn | 2001 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,350 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Attorney | Hye-Kyung Chang | 2008 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $490 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Thomas J Francella | 1999 | MD | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $585 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Dennis J. Shaffer | 2007 | MD | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $550 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Aaron H Stulman | 2012 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $375 |
| Whiteford, Taylor & Preston | 0 | Attorney | Counsel | L. Katherine Good | 2014 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $525 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2006 | PA | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $550 |
| Kelley Drye & Warren LLP | 143 | Attorney | Associate | Scott L. Fleischer | 2013 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $515 |
| Kelley Drye & Warren LLP | 143 | Attorney | Associate | T. Charlie Liu | 2015 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $425 |
| Kelley Drye & Warren LLP | 143 | Attorney | Partner | James Carr | 1987 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $792 |
| Kelley Drye & Warren LLP | 143 | Attorney | Special Counsel | Kristin S Elliott | 2002 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $660 |
| Kelley Drye & Warren LLP | 143 | Attorney | Special Counsel | Dana Kane | 1998 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $670 |
| Kelley Drye & Warren LLP | 143 | Attorney | Special Counsel | David Van Pelt | 1992 | CA | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $570 |
| Saul Ewing LLP | 183 | Attorney | Associate | Dipesh Patel | 2008 | PA | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 10 | 12/25/2019 | $365 |
| Saul Ewing LLP | 183 | Attorney | Associate | Melissa A Martinez | 2016 | PA | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 10 | 12/25/2019 | $225 |
| Saul Ewing LLP | 183 | Attorney | Partner | Stephen B Ravin | 1979 | NY | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 10 | 12/25/2019 | $595 |
| Saul Ewing LLP | 183 | Attorney | Partner | Sharon L Levine | 1983 | NJ | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 10 | 12/25/2019 | $780 |
| Saul Ewing LLP | 183 | Attorney | Senior Counsel | Lucian B Murley | 2005 | PA | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 10 | 12/25/2019 | $450 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | John H. Knight | 1994 | MD | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $800 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $410 |

Case 5:16-cv-00620-JGB-KK Document 367e21 Filed 03/14/22o Page 401 of 617 Page ID
#12603
Case 2:19-cv-08000-DSF-RAO Document 365-2 Filed 03/12/20 Page 52 of 231 Page ID
#12603
*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richards Layton & Finger PA | 0 | Attorney | Associate | Christopher M DeLillo | 2016 | DE | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Travis J Cuomo | 2017 | DE | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $295 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $530 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Mark D. Collins | 1993 | DE | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $900 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Zachary I. Shapiro | 2008 | DE | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $560 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Paul N. Heath | 1999 | DE | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $725 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $410 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $385 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Christopher M DeLillo | 2016 | DE | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Katherine M Devanney | 2016 | DE | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | David T. Queroli | 2016 | DE | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Partner | Russell C. Silberglied | 1996 | DE | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $800 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Aaron H Stulman | 2012 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $338 |
| Whiteford, Taylor & Preston | 0 | Attorney | Counsel | L. Katherine Good | 2014 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $473 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2006 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $495 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Alan C. Lazerow | 2010 | MD | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $365 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Thomas J Francella | 1999 | DE | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $585 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2006 | PA | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $550 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Dennis J. Shaffer | 2007 | MD | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $550 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jeffrey B. Clancy | 2001 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,070 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Geri Anne McEvoy | 2009 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,100 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Andrew Mordkoff | 2012 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,035 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Benjamin P. McCallen | 2012 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,350 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Ji Hun Kim | 2009 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $975 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Alexander Cheney | 2008 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,100 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Edward Torres | 2013 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,025 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Catherine Fata | 2015 | DC | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Ciara Copell | 2018 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Sheila Genovese | 1995 | NJ | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $370 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Casey K. Kelly | 2018 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Melany M. Cruz Burgos | 2018 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Stott Ryan | 2012 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $995 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Ann Langley | 2013 | DC | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,050 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Elizabeth Case | 2014 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $995 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Sabrina Hasan | 2017 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $660 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jeffrey Erickson | 2013 | DC | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $370 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Helena Honig | 2017 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $660 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | John Joy | 2013 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $995 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jason St. John | 2016 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $890 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Chase Gorland | 2018 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Matthew S. Makover | 2011 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,050 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Frances Dales | 2014 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Matthew A. Gibson | 2018 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Alexandra F. Awai | 2011 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,035 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Lara Kasten Hoffman | 2016 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $890 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Debra C. McElligott | 2014 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $995 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Iryna Potekhin | 2008 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $370 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Kevin Tarsa | 2018 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Shoshana L. Schoenfeld | 2018 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jordan Reisch | 2018 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Lindsay T. Reed | 2016 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $890 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Joseph Schemo | 2018 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Elizabeth Dunn | 2015 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Marton Simone | 2019 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $410 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Ronald A. Lee | 2015 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Counsel | Cindy Chernuchin | 1984 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,070 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Counsel | Jonathan Konoff | 1991 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,015 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Counsel | Daniel Durschlag | 2008 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,070 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Counsel | Peter J. Allman | 1993 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,070 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Adam M. Turteltaub | 1998 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,500 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Eugene Chang | 1995 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,500 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Christopher J. Peters | 1998 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,600 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Jordan A. Messinger | 2004 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,375 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Paul V. Shalhoub | 1992 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,500 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Matthew Freimuth | 2002 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,350 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Wesley J. Powell | 1995 | CA | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,500 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Joseph G. Davis | 1994 | DC | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,500 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Sean M. Ewen | 2005 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,350 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | David Tarr | 2007 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,275 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Thomas J. Meloro | 1990 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,600 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Spencer F. Simon | 2000 | CA | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,100 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Heather Schneider | 2007 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,100 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Senior Counsel | Robin Spigel | 1998 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,070 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Attorney | Shweta U. McCallen | 2007 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $490 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Attorney | Hye-Kyung Chang | 2008 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $490 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Edmon Morton | 1999 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $730 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Michael S. Neiburg | 2009 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $540 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Ian J. Bambrick | 2010 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $435 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Feldman Betsy L | 2017 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $285 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Mielke Allison | 2017 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $340 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Robert S. Brady | 1990 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $890 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | John T. Dorsey | 2004 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $850 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Craig D. Grear | 1996 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $890 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Sean M. Beach | 2000 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $695 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Kenneth Enos | 2015 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $570 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Nonattorney | Paraprofessional | Troy bollman | 0 | | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $240 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Keara Waldron | 2011 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 9 | 12/25/2019 | $510 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Papandrea Michael T. | 2015 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 9 | 12/25/2019 | $395 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Jesse Eric | 2009 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 9 | 12/25/2019 | $585 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Wojciech F. Jung | 2004 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 9 | 12/25/2019 | $695 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | John L. Berger | 1984 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 9 | 12/25/2019 | $765 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Cohen Jeffrey | 2000 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 9 | 12/25/2019 | $895 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce S. Nathan | 1981 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 9 | 12/25/2019 | $940 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Thomas J Francella | 1999 | MD | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $585 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Kevin G. Hroblak | 2000 | DC | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $650 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Dennis J. Shaffer | 2007 | MD | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $550 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Peter J. Keane | 2008 | PA | Ultimate Acquisition Partners | Ultimate Acquisition Partners | U.S.B.C. | Delaware | 2019 | 1 | 12/25/2019 | $625 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Jason S. Pomerantz | 2002 | CA | Ultimate Acquisition Partners | Ultimate Acquisition Partners | U.S.B.C. | Delaware | 2019 | 1 | 12/25/2019 | $825 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | William L. Ramseyer | 1980 | CA | Ultimate Acquisition Partners | Ultimate Acquisition Partners | U.S.B.C. | Delaware | 2019 | 1 | 12/25/2019 | $725 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Bradford J. Sandler | 2008 | NY | Ultimate Acquisition Partners | Ultimate Acquisition Partners | U.S.B.C. | Delaware | 2019 | 1 | 12/25/2019 | $925 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Michael Seidl | 2000 | DE | Ultimate Acquisition Partners | Ultimate Acquisition Partners | U.S.B.C. | Delaware | 2019 | 1 | 12/25/2019 | $750 |
| DLA Piper LLP | 2 | Attorney | Associate | Williams Jade | 2016 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $440 |
| DLA Piper LLP | 2 | Attorney | Associate | Eric M Roberts | 2011 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $705 |
| DLA Piper LLP | 2 | Attorney | Associate | Josh Nosal | 2015 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $505 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Kandestin Maris | 2016 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $805 |
| DLA Piper LLP | 2 | Attorney | Partner | Marilyn Pearson | 1976 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $795 |
| DLA Piper LLP | 2 | Attorney | Partner | Bartow William L | 2004 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $725 |
| DLA Piper LLP | 2 | Attorney | Partner | R. Craig Martin | 2008 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $880 |
| DLA Piper LLP | 2 | Attorney | Partner | Raj N Shah | 1998 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $940 |
| DLA Piper LLP | 2 | Attorney | Partner | John Lyons | 1989 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $1,040 |
| DLA Piper LLP | 2 | Attorney | Attorney | Tara Nair | 2016 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $400 |
| Landis Rath & Cobb LLP. | 0 | Attorney | Associate | Jennifer L. Cree | 2013 | DE | SAMUELS JEWELERS | SAMUELS JEWELERS | U.S.B.C. | Delaware | 2019 | 4 | 12/25/2019 | $365 |
| Landis Rath & Cobb LLP. | 0 | Attorney | Partner | Adam G. Landis | 1996 | DE | SAMUELS JEWELERS | SAMUELS JEWELERS | U.S.B.C. | Delaware | 2019 | 4 | 12/25/2019 | $895 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Annemarie V. Reilly | 2010 | NY | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $940 |
| Latham & Watkins LLP | 5 | Attorney | Associate | David F. McElhoe | 2012 | NY | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $895 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Enrique Rene de Vera | 2008 | IL | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $980 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Gail S. Neely | 2014 | NY | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $850 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Alice K. Parker | 2016 | TX | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $495 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Daniel J. Harrist | 2015 | NY | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $635 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Ashley J. Weeks | 2015 | NY | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $725 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Christina R. Stegemoller | 2005 | TX | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $925 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Yelizaveta L. Burton | 2016 | NY | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $635 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Alicia A. Handy | 2014 | TX | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $895 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Jayne E. Wabeke | 2013 | TX | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $795 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Kristian M. Herrmann | 2013 | NY | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $850 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Tanvir F. Vahora | 2013 | NY | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $895 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Wei Cai | 2016 | NY | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $495 |
| Latham & Watkins LLP | 5 | Attorney | Counsel | Ellen M Creede | 1979 | NY | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $1,175 |
| Latham & Watkins LLP | 5 | Attorney | Counsel | Aron Potash | 2007 | CA | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $950 |
| Latham & Watkins LLP | 5 | Attorney | Counsel | Amy Quartarolo | 2002 | CA | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $950 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Keith A. Simon | 1999 | NY | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $1,250 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Richard Levy | 1983 | IL | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $1,295 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Joseph Kronsnoble | 1991 | CA | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $1,250 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Keith A. Simon | 2008 | TX | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $1,050 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Gregory P. Rodgers | 2000 | CA | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $1,175 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Eli G. Hunt | 1995 | TX | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $1,025 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Ryan J. Maierson | 1983 | TX | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $1,175 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Mary C. Ozdogan | 2005 | TX | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $1,175 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Matthew Warren | 2008 | IL | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | Texas Southern | | 2018 | 4 | 12/25/2019 | $1,030 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Emil Khatchatourian | 2007 | IL | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | Texas Southern | | 2018 | 4 | 12/25/2019 | $930 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Elizabeth More | 2001 | TX | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | Texas Southern | | 2018 | 4 | 12/25/2019 | $975 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Greg Sorenson | 2014 | TX | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | Texas Southern | | 2018 | 4 | 12/25/2019 | $755 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Lindsey Henrikson | 2015 | IL | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | Texas Southern | | 2018 | 4 | 12/25/2019 | $755 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Christopher Bennett | 2010 | TX | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | Texas Southern | | 2018 | 4 | 12/25/2019 | $975 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Bo Rose | 2016 | TX | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | Texas Southern | | 2018 | 4 | 12/25/2019 | $660 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Jim Cole | 2011 | TX | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | Texas Southern | | 2018 | 4 | 12/25/2019 | $1,005 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Cassy Romano | 2016 | TX | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | Texas Southern | | 2018 | 4 | 12/25/2019 | $755 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Frederickson Robin | 2012 | TX | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/25/2019 | $1,250 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Timothy Fenn | 2008 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/25/2019 | $1,350 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Miller Nash Graham & Dunn LLP | 4 | Attorney | Associate | Katelyn J Fulton | 2018 | OR | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/25/2019 | $300 |
| Miller Nash Graham & Dunn LLP | 4 | Attorney | Of Counsel | Jeffrey Miller | 2012 | OR | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/25/2019 | $430 |
| Miller Nash Graham & Dunn LLP | 4 | Attorney | Partner | John R. Knapp, Jr. | 1999 | WA | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/25/2019 | $510 |
| Miller Nash Graham & Dunn LLP | 4 | Attorney | Partner | C. Marie Eckert | 1988 | OR | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/25/2019 | $575 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Fulfree Nicole | 2013 | DE | DRAW ANOTHER CIRCLE, LLC | DRAW ANOTHER CIRCLE, LLC | U.S.B.C. | Delaware | 2016 | 11 | 12/25/2019 | $365 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Eric S. Chafetz | 2004 | NY | DRAW ANOTHER CIRCLE, LLC | DRAW ANOTHER CIRCLE, LLC | U.S.B.C. | Delaware | 2016 | 11 | 12/25/2019 | $625 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Theodore C. Sica | 2003 | NJ | DRAW ANOTHER CIRCLE, LLC | DRAW ANOTHER CIRCLE, LLC | U.S.B.C. | Delaware | 2016 | 11 | 12/25/2019 | $675 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Jesse Eric | 2009 | DE | DRAW ANOTHER CIRCLE, LLC | DRAW ANOTHER CIRCLE, LLC | U.S.B.C. | Delaware | 2016 | 11 | 12/25/2019 | $510 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Van Grouw David A. | 1995 | DE | DRAW ANOTHER CIRCLE, LLC | DRAW ANOTHER CIRCLE, LLC | U.S.B.C. | Delaware | 2016 | 11 | 12/25/2019 | $580 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Christopher C. Loeber | 1994 | NJ | DRAW ANOTHER CIRCLE, LLC | DRAW ANOTHER CIRCLE, LLC | U.S.B.C. | Delaware | 2016 | 11 | 12/25/2019 | $750 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Bruce S. Nathan | 1981 | DE | DRAW ANOTHER CIRCLE, LLC | DRAW ANOTHER CIRCLE, LLC | U.S.B.C. | Delaware | 2016 | 11 | 12/25/2019 | $860 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Lowell A. Citron | 1995 | DE | DRAW ANOTHER CIRCLE, LLC | DRAW ANOTHER CIRCLE, LLC | U.S.B.C. | Delaware | 2016 | 11 | 12/25/2019 | $815 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce Buechler | 1987 | NJ | DRAW ANOTHER CIRCLE, LLC | DRAW ANOTHER CIRCLE, LLC | U.S.B.C. | Delaware | 2016 | 11 | 12/25/2019 | $770 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | John H. Schanne II | 2008 | DE | Fauser Oil Co. INC | Fauser Oil Co. INC | U.S.B.C. | Iowa Northern | 2018 | 1 | 12/25/2019 | $485 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | Francis J. Lawall | 1985 | PA | Fauser Oil Co. INC | Fauser Oil Co. INC | U.S.B.C. | Iowa Northern | 2018 | 1 | 12/25/2019 | $695 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Schneider John P | 2011 | DE | New England Motor Freight Inc. | New England Motor Freight Inc. | U.S.B.C. | New Jersey | 2019 | 5 | 12/25/2019 | $525 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Jesse Eric | 2009 | DE | New England Motor Freight Inc. | New England Motor Freight Inc. | U.S.B.C. | New Jersey | 2019 | 5 | 12/25/2019 | $660 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Bruce S. Nathan | 1981 | DE | New England Motor Freight Inc. | New England Motor Freight Inc. | U.S.B.C. | New Jersey | 2019 | 5 | 12/25/2019 | $1,010 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Lowell A. Citron | 1995 | DE | New England Motor Freight Inc. | New England Motor Freight Inc. | U.S.B.C. | New Jersey | 2019 | 5 | 12/25/2019 | $1,070 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Kenneth A. Rosen | 1979 | NY | New England Motor Freight Inc. | New England Motor Freight Inc. | U.S.B.C. | New Jersey | 2019 | 5 | 12/25/2019 | $1,115 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Dipasquale Joseph J | 1994 | NY | New England Motor Freight Inc. | New England Motor Freight Inc. | U.S.B.C. | New Jersey | 2019 | 5 | 12/25/2019 | $860 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Mary E Seymour | 1984 | NJ | New England Motor Freight Inc. | New England Motor Freight Inc. | U.S.B.C. | New Jersey | 2019 | 5 | 12/25/2019 | $800 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Jacob Jou | 2010 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $995 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Michael Price | 2011 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $970 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Lauren Doyle | 2006 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $1,160 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Brian Zucco | 2015 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Springer Paul | 2016 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Lowy Jenna | 2017 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Marsters Stephen Robert | 2018 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $565 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Wolf Julie | 2016 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $790 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Russell Kestenbaum | 1999 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Abbiash Raval | 1997 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Alan J. Stone | 1988 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Joel Krasnow | 1990 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $1,465 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Counsel | Brian Kinney | 2004 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $1,065 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Attorney | Lena Mandel | 1991 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $1,030 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Alexander Lees | 2007 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $1,065 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Peter J. Keane | 2008 | PA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $625 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Colin R. Robinson | 2010 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $750 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Joseph M. Mulvihill | 2015 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $495 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Steven W. Golden | 2016 | MD | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $495 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Maria A. Bove | 2001 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $795 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Richard M. Pachulski | 1979 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $1,245 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | John A. Morris | 1991 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Maxim B. Litvak | 1997 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $875 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Stanley E. Goldich | 1980 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $925 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Debra I. Grassgreen | 1992 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $995 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | James I. Stang | 1980 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $1,095 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Joshua M. Fried | 1995 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $850 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Bradford J. Sandler | 1996 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $925 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Robert J. Feinstein | 2001 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $1,095 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Jeffrey N. Pomerantz | 1989 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $975 |
| Perkins Coie LLP | 47 | Attorney | Associate | Oloomi Yasamin N. | 2015 | IL | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $420 |
| Perkins Coie LLP | 47 | Attorney | Partner | Schuyler Carroll | 1993 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $985 |
| Perkins Coie LLP | 47 | Attorney | Partner | Eiting Brian J. | 2001 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $755 |
| Perkins Coie LLP | 47 | Attorney | Partner | Tina N. Moss | 1993 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $890 |
| Perkins Coie LLP | 47 | Attorney | Partner | Bryan S. Smith | 1995 | DC | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $950 |
| Perkins Coie LLP | 47 | Attorney | Partner | John D. Penn | 1982 | TX | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $915 |
| Perkins Coie LLP | 47 | Attorney | Partner | Carl T. Crow | 1990 | DC | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $950 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Jennifer Wuebker | 2015 | TX | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $330 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Aaron H Stulman | 2012 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $375 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Kevin Shaw | 2016 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $300 |
| Whiteford, Taylor & Preston | 0 | Attorney | Counsel | L. Katherine Good | 2008 | PA | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $525 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2006 | PA | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $550 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Blake T. Denton | 2009 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $950 |
| Latham & Watkins LLP | 5 | Attorney | Associate | David F. McElhoe | 2012 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $895 |
| Latham & Watkins LLP | 5 | Attorney | Associate | MARC A. ZELINA | 2014 | DE | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $795 |
| Latham & Watkins LLP | 5 | Attorney | Associate | ANNEMARIE V. REILLY | 2010 | DE | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $940 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Yelizaveta L. Burton | 2016 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $635 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Joanna A Gorska | 2014 | CA | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $725 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Adam S Kassner | 2017 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $495 |
| Latham & Watkins LLP | 5 | Attorney | Associate | James J Lambert | 2016 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $635 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Ramin Montazeri | 2016 | CA | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $795 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Lillian S Sayagh | 2011 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $925 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Keith A. Simon | 1999 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $1,050 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Lisa Watts | 2000 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $1,175 |
| Latham & Watkins LLP | 5 | Attorney | Partner | CHRISTOPHER HARRIS | 1997 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $1,150 |
| Latham & Watkins LLP | 5 | Attorney | Partner | David A. Hammerman | 2007 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $975 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Ryan J. Maierson | 1983 | TX | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $1,175 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Jeffrey B Greenberg | 1996 | CA | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $1,175 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Matthew C Dewitz | 2009 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $995 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Ryan Bartley | 2007 | DE | CUMULUS MEDIA INC | CUMULUS MEDIA INC | | New York Southern | 2017 | 12 | 12/25/2019 | $520 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Shane M. reil | 2015 | DE | CUMULUS MEDIA INC | CUMULUS MEDIA INC | U.S.B.C. | New York Southern | 2017 | 12 | 12/25/2019 | $370 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Deal James M | | DE | CUMULUS MEDIA INC | CUMULUS MEDIA INC | | New York Southern | 2017 | 12 | 12/25/2019 | $310 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Listwak Kenneth A | 2016 | DE | CUMULUS MEDIA INC | CUMULUS MEDIA INC | | New York Southern | 2017 | 12 | 12/25/2019 | $300 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Rolin Bissell | 1985 | DE | CUMULUS MEDIA INC | CUMULUS MEDIA INC | | New York Southern | 2017 | 12 | 12/25/2019 | $890 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | James L. Patton | 1983 | DE | CUMULUS MEDIA INC | CUMULUS MEDIA INC | | New York Southern | 2017 | 12 | 12/25/2019 | $1,200 |
| Reed Smith LLP | 12 | Attorney | Associate | Casey D. Laffey | 2002 | NY | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $860 |
| Reed Smith LLP | 12 | Attorney | Associate | Justin M Forcier | 2013 | DE | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $490 |
| Reed Smith LLP | 12 | Attorney | Associate | Samuel Kadosh | 2009 | NY | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $810 |
| Reed Smith LLP | 12 | Attorney | Associate | Jason D Angelo | 2013 | DE | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $550 |
| Reed Smith LLP | 12 | Attorney | Associate | Jeremy A Berman | 2018 | NY | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $500 |
| Reed Smith LLP | 12 | Attorney | Associate | Benjamin P Chapple | 2013 | DE | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $550 |
| Reed Smith LLP | 12 | Attorney | Associate | Joshua T Newborn | 2010 | PA | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $475 |
| Reed Smith LLP | 12 | Attorney | Partner | Kurt F. Gwynne | 2001 | DE | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $990 |
| Reed Smith LLP | 12 | Attorney | Partner | David M Schlecker | 1983 | NY | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $1,025 |
| Reed Smith LLP | 12 | Attorney | Partner | Brian M. Rostocki | 2004 | DE | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $730 |
| Reed Smith LLP | 12 | Attorney | Partner | James C McCarroll | 1999 | NY | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $1,095 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Shane M. reil | 2015 | DE | CUMULUS MEDIA INC | CUMULUS MEDIA INC | U.S.B.C. | New York Southern | 2018 | 1 | 12/25/2019 | $395 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Deal James M | 2015 | DE | CUMULUS MEDIA INC | CUMULUS MEDIA INC | U.S.B.C. | New York Southern | 2018 | 1 | 12/25/2019 | $350 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Listwak Kenneth A | 2016 | DE | CUMULUS MEDIA INC | CUMULUS MEDIA INC | U.S.B.C. | New York Southern | 2018 | 1 | 12/25/2019 | $325 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Rolin Bissell | 1985 | DE | CUMULUS MEDIA INC | CUMULUS MEDIA INC | U.S.B.C. | New York Southern | 2018 | 1 | 12/25/2019 | $920 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | James L. Patton | 1983 | DE | CUMULUS MEDIA INC | CUMULUS MEDIA INC | U.S.B.C. | New York Southern | 2018 | 1 | 12/25/2019 | $1,250 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Bartley Ryan M | 2007 | DE | CUMULUS MEDIA INC | CUMULUS MEDIA INC | U.S.B.C. | New York Southern | 2018 | 1 | 12/25/2019 | $565 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jones Day | 3 | Attorney | Associate | Ryan C.  Thomas | 2000 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $975 |
| Jones Day | 3 | Attorney | Associate | Debra Smith | 2008 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $475 |
| Jones Day | 3 | Attorney | Associate | Daniel Merrett | 2007 | GA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $750 |
| Jones Day | 3 | Attorney | Associate | C. E. Laduzinski | 2001 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $1,050 |
| Jones Day | 3 | Attorney | Associate | Dennis Rimkunas | 2004 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $975 |
| Jones Day | 3 | Attorney | Associate | Benjamin Jacobs | 2012 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $675 |
| Jones Day | 3 | Attorney | Associate | Oliver S. Zeltner | 2012 | OH | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $550 |
| Jones Day | 3 | Attorney | Associate | S L CORR-IRVINE | 2009 | DE | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $850 |
| Jones Day | 3 | Attorney | Associate | N J Morin | 2013 | TX | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $650 |
| Jones Day | 3 | Attorney | Associate | Brockmeyer K M | 2011 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $725 |
| Jones Day | 3 | Attorney | Associate | Saba P | 2015 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $550 |
| Jones Day | 3 | Attorney | Associate | Mancini K N | 2016 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $500 |
| Jones Day | 3 | Attorney | Associate | Vastola O | 2013 | Italy | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $475 |
| Jones Day | 3 | Attorney | Associate | Xian K | 2014 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $575 |
| Jones Day | 3 | Attorney | Associate | Doyle A M | 2017 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $450 |
| Jones Day | 3 | Attorney | Partner | Thomas Hamilton | 1993 | OH | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $875 |
| Jones Day | 3 | Attorney | Partner | M J COHEN | 2002 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $1,025 |
| Jones Day | 3 | Attorney | Partner | C E BLACK | 1998 | OH | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $1,000 |
| Jones Day | 3 | Attorney | Partner | Chang V S | 2003 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $925 |
| Jones Day | 3 | Attorney | Partner | Squerzoni F | 1998 | Italy | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $850 |
| Jones Day | 3 | Attorney | Partner | Sottile IV J | 1985 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $1,050 |
| Jones Day | 3 | Attorney | Partner | Liou H A | 2008 | TX | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $800 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Erica Richards | 2007 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $925 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Rachael K. Plymale | 2015 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $695 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Aisulu Masylkanova | 2013 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $845 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Steve Rappoport | 2009 | DE | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $895 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Sherry A. William | 2011 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $835 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Ferraioli Raff | 2016 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $550 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Bullard Miranda | 2018 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $550 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Heo Min W. J. | 2015 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $750 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Richardson Arnould | 2018 | TX | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Westergaard Lily Vale | 2019 | DC | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Greer Jocelyn Edith | 2016 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $700 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Sullivan Lauren Marie | 2015 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $750 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lorenzo Marinuzzi | 1996 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $1,300 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Peter Dopsch | 1987 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $1,150 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | David H. Kaufman | 1984 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $1,225 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Geoffrey R. Peck | 1999 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $1,125 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Todd M. Goren | 2003 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $1,150 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jamie Levitt | 1992 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $1,225 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jennifer L. Marines | 2005 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $1,100 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Palmore Joseph R | 1999 | DC | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $1,125 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Blaivas, Jay | 2008 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $1,175 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morrison & Foerster LLP | 22 | Attorney | Partner | Aikman, Amanda | 2008 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $925 |
| Morrison & Foerster LLP | 22 | Attorney | Attorney | Craig A. Damast | 1992 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $925 |
| Morrison & Foerster LLP | 22 | Attorney | Attorney | Thomas H Good | 2007 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $750 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 12/25/2019 | $700 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Mark D. Collins | 1993 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 12/25/2019 | $975 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 12/25/2019 | $505 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 12/25/2019 | $420 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Marcos A Ramos | 2010 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 12/25/2019 | $760 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sarah E Silveira | 2018 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 12/25/2019 | $350 |
| Richards Layton & Finger PA | 0 | Attorney | Partner | Michael J. Merchant | 1999 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 12/25/2019 | $800 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Barry Z. Bazian | 2013 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $400 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Papandrea Michael T. | 2015 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $355 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | George P. Danenhauer | 2001 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $595 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Alan Wovsaniker | 1977 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $800 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Wojciech F. Jung | 2004 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $660 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Lowell A. Citron | 1995 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $950 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Cohen Jeffrey | 2000 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $850 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce S. Nathan | 1981 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $895 |
| Landis Rath & Cobb LLP. | 0 | Attorney | Associate | Joseph D. Wright | 2011 | DE | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $410 |
| Landis Rath & Cobb LLP. | 0 | Attorney | Associate | Travis J. Ferguson | 2014 | NJ | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $350 |
| Landis Rath & Cobb LLP. | 0 | Attorney | Associate | Matthew R. Pierce | 2013 | DE | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $315 |
| Landis Rath & Cobb LLP. | 0 | Attorney | Partner | Richard S. Cobb | 1993 | DE | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $725 |
| Landis Rath & Cobb LLP. | 0 | Attorney | Partner | Matthew B. McGuire | 2003 | DC | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $585 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Michael Savetsky | 2005 | NY | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $675 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Wojciech F. Jung | 2003 | NJ | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $695 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Jeffrey A. Kramer | 1995 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $400 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Papandrea Michael T. | 2015 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $395 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Michael S. Etkin | 1979 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $975 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | David M. Banker | 2000 | NY | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $710 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Bruce S. Nathan | 1981 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $940 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Lowell A. Citron | 1995 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $980 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Cohen Jeffrey | 2000 | NY | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $895 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce Buechler | 1987 | NJ | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $835 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler, PC | 168 | Attorney | Member | Mary E Seymour | 1984 | NJ | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $745 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Barry Z. Bazian | 2013 | NY | AQUION ENERGY, INC. | AQUION ENERGY, INC. | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $400 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Andrew D Behlmann | 2009 | NJ | AQUION ENERGY, INC. | AQUION ENERGY, INC. | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $575 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Cohen Jeffrey | 2000 | NY | AQUION ENERGY, INC. | AQUION ENERGY, INC. | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $850 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce S. Nathan | 1981 | NY | AQUION ENERGY, INC. | AQUION ENERGY, INC. | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $895 |
| Lowenstein Sandler, PC | 168 | Attorney | Shareholder | Lowell Citron | 1994 | NJ | AQUION ENERGY, INC. | AQUION ENERGY, INC. | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $950 |
| Greenberg Traurig LLP | 9 | Attorney | Associate | William Donovan | 2005 | MA | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 8 | 12/25/2019 | $675 |
| Greenberg Traurig LLP | 9 | Attorney | Associate | John Dodd | 2007 | FL | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 8 | 12/25/2019 | $535 |
| Greenberg Traurig LLP | 9 | Attorney | Associate | Charles H. Crawford | 2005 | GA | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 8 | 12/25/2019 | $473 |
| Greenberg Traurig LLP | 9 | Attorney | Associate | Sarah Hoffman | 2014 | NY | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 8 | 12/25/2019 | $517 |
| Greenberg Traurig LLP | 9 | Attorney | Associate | Stephanie Stein | 2013 | NY | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 8 | 12/25/2019 | $342 |
| Greenberg Traurig LLP | 9 | Attorney | Associate | Robertson Richard Mills | 2002 | NY | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 8 | 12/25/2019 | $432 |
| Greenberg Traurig LLP | 9 | Attorney | Associate | Chiu Sandy | 2014 | FL | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 8 | 12/25/2019 | $405 |
| Greenberg Traurig LLP | 9 | Attorney | Associate | Zachariah Alexander P | 2013 | FL | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 8 | 12/25/2019 | $383 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Paul J. Keenan Jr. | 2002 | FL | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 8 | 12/25/2019 | $765 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Matthew Miller | 1995 | FL | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 8 | 12/25/2019 | $716 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | David J. Dykeman | 1997 | MA | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 8 | 12/25/2019 | $779 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Paul B. Ranis | 2008 | FL | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 8 | 12/25/2019 | $585 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Thomas L. Woodman | 1982 | TX | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 8 | 12/25/2019 | $896 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Kenneth A. Horky | 1993 | FL | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 8 | 12/25/2019 | $500 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Meloro Dennis A | 2003 | DE | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 8 | 12/25/2019 | $850 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Hoffman Mathew B. | 1999 | NY | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 8 | 12/25/2019 | $689 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Annemarie V. Reilly | 2010 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $940 |
| Latham & Watkins LLP | 5 | Attorney | Associate | David F. McElhoe | 2012 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $895 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Marc A. Zelina | 2014 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $795 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Yelizaveta L. Burton | 2016 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $635 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Adam S Kassner | 2017 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $495 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Lillian S Sayagh | 2011 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $925 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Keith A. Simon | 1999 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $1,050 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Matthew C Dewitt | 2009 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $995 |
| Landis Rath & Cobb LLP. | 0 | Attorney | Associate | Kimberly A. Brown | 2008 | DE | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $545 |
| Landis Rath & Cobb LLP. | 0 | Attorney | Associate | Matthew R. Pierce | 2013 | DE | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $365 |
| Landis Rath & Cobb LLP. | 0 | Attorney | Associate | Nicolas E. Jenner | 2018 | DE | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $295 |
| Landis Rath & Cobb LLP. | 0 | Attorney | Partner | Matthew B. McGuire | 2003 | DC | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $650 |
| Landis Rath & Cobb LLP. | 0 | Attorney | Partner | Adam G. Landis | 1996 | DE | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $895 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael B. Slade | 1999 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,310 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Yates French | 2008 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,120 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Brad Weiland | 2008 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,255 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allison McDonald | 2013 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,025 |

Case 5:16-cv-00620-JGB-KK Document 367-21 Filed 03/14/22 Page 411 of 617 Page ID
#:13613
Case 2:19-cv-08000-DSF-RAO Document 1 Filed 09/16/19 Page 61 of 217 Page ID
#:13613

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Associate | John Luze | 2013 | TX | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael Shultz | 2014 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,090 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Heidi Hockberger | 2017 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Warther | 2017 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $940 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Trudy Smith | 2016 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Scheffer Tommy | 2018 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ghosh Pratik K | 2017 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $795 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Francis Petrie | 2017 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Cassandra E. Fenton | 2017 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $795 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Daniel R. Schwartz | 2016 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $925 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alex Hevia | 2017 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Andrew Polansky | 2018 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Emily Anna Flynn | 2018 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Margaret Reiney | 2018 | OR | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gregory A Tsonis | 2015 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $925 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nacif Taousse | 2019 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Spencer Caldwell-McMillan | 2018 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Chris Ceresa | 2019 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Neda Davanipour | 2019 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Ross Kwasteniet | 2002 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,515 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Marc Kieselstein | 1988 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,565 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David Rosenberg | 2005 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,375 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Stephen C. Hackney | 1997 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,465 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | William Levy P.C. | 1988 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,595 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Richard U.S. Howell | 2006 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,160 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Joshua N Korff | 1994 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,545 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Brian Ford | 2006 | CA | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,275 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,135 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Tim Cruickshank | 2011 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,245 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Ian C. Spain | 2012 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,025 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Anthony Vincenzo Sexton | 2011 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,185 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Ravi Subramanian Shankar | 2011 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,025 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Scott D. Price, P.C. | 1991 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,595 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Stephen E. Hessler, P.C. | 2002 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,565 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Kate Coverdale | 2010 | MA | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,090 |
| Fox Rothschild LLP | 93 | Attorney | Associate | L. John Bird | 2009 | DE | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2018 | 8 | 12/25/2019 | $430 |
| Fox Rothschild LLP | 93 | Attorney | Associate | Courtney A. Emerson | 2015 | NJ | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2018 | 8 | 12/25/2019 | $350 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Manning Margaret M. | 2000 | DE | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2018 | 8 | 12/25/2019 | $413 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Paul J. Labov | 2002 | DE | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2018 | 8 | 12/25/2019 | $655 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Mette H. Kurth | 1996 | LA | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2018 | 8 | 12/25/2019 | $837 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Associate | Gianfranco Finizio | 2010 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $635 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Associate | Kelly Moynihan | 2016 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $395 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Associate | Eric Charity | 2013 | GA | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $450 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Joseph Scibilia | 1991 | GA | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $685 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Caroline W. Spangenberg | 1977 | GA | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $895 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Posner David M | 1989 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $1,035 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Guy Molinari | 1988 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $735 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Blaine E. Adams | 2016 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $425 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Senior Associate | Robert Shaw | 2007 | GA | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $575 |

Case 5:16-cv-00620-JGB-KK Document 367e21 Filed 03/14/220 Page 413 of 617 Page ID
#:2614
Case 2:19-cv-08000-DSF-KK Document 367e21 Filed 03/14/220 Page 43 of 231 Page ID
#:2614

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Senior Counsel | Alfred S. Lurey | 1967 | GA | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $975 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Yates French | 2008 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,120 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Brad Weiland | 2008 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,255 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allison McDonald | 2013 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,025 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Katherine Coverdale | 2010 | TX | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,090 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | John Luze | 2013 | TX | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | P. Paul Rezvani | 2013 | CA | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,090 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Heidi Hockberger | 2017 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Warther | 2017 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $940 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Trudy Smith | 2016 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Goldfine Jeffrey R | 2016 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $925 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Scheffer Tommy | 2018 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ghosh Pratik K | 2017 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $795 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Francis Petrie | 2017 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Bordi Ameneh | 2017 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Cassandra E. Fenton | 2017 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $795 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jackie Duhl | 2019 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thuy Huynh | 2018 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Daniel R. Schwartz | 2016 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $925 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Andrew Polansky | 2018 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Emily Anna Flynn | 2018 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Stephen Ford | 2017 | TX | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nacif Taousse | 2019 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Spencer Caldwell-McMillan | 2018 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Neda Davanipour | 2019 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Ross Kwasteniet | 2002 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,515 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Marc Kieselstein | 1988 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,565 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Todd F. Maynes, P.C. | 1988 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,795 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Erik Hepler | 1990 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,365 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | William Levy P.C. | 1988 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,595 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Richard U.S. Howell | 2006 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,160 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Richard C Godfrey P.C. | 1979 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,585 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Joshua N Korff | 1994 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,545 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Brian Ford | 2006 | CA | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,275 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,135 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David Wheat P.C. | 1988 | TX | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Tim Cruickshank | 2011 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,245 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Anthony Vincenzo Sexton | 2011 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,185 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Ravi Subramanian Shankar | 2011 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,025 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Hariklia Karis, P.C. | 1995 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,495 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Scott D. Price, P.C. | 1991 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,595 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Stephen E. Hessler, P.C. | 2002 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,565 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Peter J. Keane | 2010 | DE | Global Aviation Holdings Inc | Global Aviation Holdings Inc | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Jason S. Pomerantz | 2002 | CA | Global Aviation Holdings Inc | Global Aviation Holdings Inc | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $825 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | William L. Rainseyer | 1980 | CA | Global Aviation Holdings Inc | Global Aviation Holdings Inc | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $725 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Bradford J. Sandier | 2001 | DE | Global Aviation Holdings Inc | Global Aviation Holdings Inc | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Michael Seidl | 2000 | DE | Global Aviation Holdings Inc | Global Aviation Holdings Inc | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $795 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Peter J. Keane | 2010 | DE | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $595 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Joseph M. Mulvihill | 2015 | DE | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $450 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | James E. O'Neill | 1985 | DE | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $825 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Laura Davis Jones | 1986 | DE | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $1,095 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Henry C. Kevane | 1986 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $950 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | William L. Ramseyer | 1980 | CA | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Bradford J. Sandler | 1995 | DE | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $895 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | James E. O'Neill | 1985 | DE | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $825 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Jeffrey Margolin | 2003 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $860 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Christopher Gartman | 2008 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $860 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Michael Traube | 2008 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $890 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | E. Diers | 2011 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $830 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | J. Cohen | 2014 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $715 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | A. B. Frelinghuysen | 2007 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $860 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | A. Spjute | 2003 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $875 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | M Shams Billah | 2012 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $830 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | E A Beitler | 2017 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $575 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | K Haydock | 2018 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $450 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | P G Yakulis | 2008 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $860 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | L E Trumbull | 2016 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $575 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Alexander Bedrosyan | 2016 | DC | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $575 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Jeffrey B. Goldberg | 2010 | FL | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $830 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | N Sarrine | 2016 | FL | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $575 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | A Butler | 2013 | DC | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $765 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Conor Gilligan | 2018 | DC | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $450 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Nathan W. Cole | 2017 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $450 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | A Johnson | 2015 | DC | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $650 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Jeffrey Ng | 2016 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $575 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | P Feeney | 2017 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $450 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Elizabeth Zhou | 2017 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $450 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | B Teoh | 2017 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $450 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Aleea Stanton | 2017 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $450 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | C Sahimi | 2009 | LA | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $860 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Counsel | Ross Lipman | 1985 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $575 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Counsel | Dustin Smith | 2008 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $860 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | Kathryn A. Coleman | 1983 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $1,200 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | Ned H. Bassen | 1974 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $1,250 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | James F. Delaney | 1985 | DE | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $975 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | S J Stroud | 2002 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $1,000 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | Rita M. Haeusler | 1983 | LA | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $1,050 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | Spencer L. Harrison | 1976 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $1,350 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | A Wernick | 2002 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $950 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | Andrew H. Braiterman | 1981 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $1,350 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | Terence Healy | 2016 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $1,100 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | E C Solander | 2007 | DC | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $890 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Senior Associate | T Bartholomew | 2012 | DC | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $800 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Pieter Van Tol | 1994 | NY | OREXIGEN THERAPEUTICS INC. | OREXIGEN THERAPEUTICS INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,195 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Amy Bowerman Freed | 1988 | NY | OREXIGEN THERAPEUTICS INC. | OREXIGEN THERAPEUTICS INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,200 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Christopher R. Donoho, III | 1997 | NY | OREXIGEN THERAPEUTICS INC. | OREXIGEN THERAPEUTICS INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,375 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Michelle S. Harrington | 2000 | NV | OREXIGEN THERAPEUTICS INC. | OREXIGEN THERAPEUTICS INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,150 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Michael T Frank | 2017 | CA | OREXIGEN THERAPEUTICS INC. | OREXIGEN THERAPEUTICS INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,075 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Adam H Golden | 2014 | NY | OREXIGEN THERAPEUTICS INC. | OREXIGEN THERAPEUTICS INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,275 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Keith Flaum | 2017 | CA | OREXIGEN THERAPEUTICS INC. | OREXIGEN THERAPEUTICS INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,450 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Jasper Howard | 2017 | DC | OREXIGEN THERAPEUTICS INC. | OREXIGEN THERAPEUTICS INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,250 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Scott Friedman | 2010 | NY | OREXIGEN THERAPEUTICS INC. | OREXIGEN THERAPEUTICS INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,175 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Thomas W Beimers | 2016 | DC | OREXIGEN THERAPEUTICS INC. | OREXIGEN THERAPEUTICS INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,015 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Martha N Steinman | 2012 | NY | OREXIGEN THERAPEUTICS INC. | OREXIGEN THERAPEUTICS INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,275 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Robert A Ripin | 2010 | NY | OREXIGEN THERAPEUTICS INC. | OREXIGEN THERAPEUTICS INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,230 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Grace Thompson | 2019 | NY | Barneys New York INC | Barneys New York INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $450 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Lindsay C. Lersner | 2018 | NY | Barneys New York INC | Barneys New York INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $605 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | King Geoffrey | 2009 | IL | Barneys New York INC | Barneys New York INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $895 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Steven J. Reisman | 1991 | NY | Barneys New York INC | Barneys New York INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,220 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Theresa A Foudy | 1994 | NY | Barneys New York INC | Barneys New York INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,050 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Attorney | John P. Sieger | 1997 | IL | Barneys New York INC | Barneys New York INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $975 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Arotsky Allison | 2013 | NY | Barneys New York INC | Barneys New York INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/24/2019 | $730 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Grace Thompson | 2019 | NY | Barneys New York INC | Barneys New York INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/24/2019 | $450 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Lindsay C. Lersner | 2018 | NY | Barneys New York INC | Barneys New York INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/24/2019 | $605 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Theresa A Foudy | 1994 | NY | Barneys New York INC | Barneys New York INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/24/2019 | $1,050 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Attorney | John P. Sieger | 1997 | IL | Barneys New York INC | Barneys New York INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/24/2019 | $975 |
| Sidley Austin LLP | 10 | Attorney | Associate | Allison Stromberg | 2008 | IL | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $925 |
| Sidley Austin LLP | 10 | Attorney | Associate | Andrew F. O'Neill | 2005 | IL | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $1,000 |
| Sidley Austin LLP | 10 | Attorney | Associate | Bojan Guzina | 2002 | IL | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $1,100 |
| Sidley Austin LLP | 10 | Attorney | Associate | Bromagen Elliot A | 2017 | IL | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $635 |
| Sidley Austin LLP | 10 | Attorney | Associate | Maegan Quejada | 2018 | IL | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $635 |
| Sidley Austin LLP | 10 | Attorney | Associate | John W. Stribling | 2014 | TX | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $830 |
| Sidley Austin LLP | 10 | Attorney | Associate | Michael Fishel | 2012 | TX | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $870 |
| Sidley Austin LLP | 10 | Attorney | Associate | john adams | 2016 | IL | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $730 |
| Sidley Austin LLP | 10 | Attorney | Associate | James B. Kelly | 2018 | TX | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $540 |
| Sidley Austin LLP | 10 | Attorney | Associate | Heather Benzmiller Sultanian | 2013 | IL | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $870 |
| Sidley Austin LLP | 10 | Attorney | Associate | Joe Schomberg | 2017 | IL | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $635 |
| Sidley Austin LLP | 10 | Attorney | Associate | Juliana Hoffman | 2017 | TX | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $540 |
| Sidley Austin LLP | 10 | Attorney | Associate | Riley T. Fedechko | 2018 | TX | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $540 |
| Sidley Austin LLP | 10 | Attorney | Associate | Tanner L. Groce | 2017 | TX | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $635 |
| Sidley Austin LLP | 10 | Attorney | Associate | Matt M. Fogelberg | 2009 | IL | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $905 |
| Sidley Austin LLP | 10 | Attorney | Counsel | Daniel A. McLaughlin | 1997 | NY | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $830 |
| Sidley Austin LLP | 10 | Attorney | Counsel | Thomas A. Labuda | 1994 | IL | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $1,125 |
| Sidley Austin LLP | 10 | Attorney | Partner | James Ducayet | 1996 | IL | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $1,150 |
| Sidley Austin LLP | 10 | Attorney | Partner | David E. Kronenberg | 2008 | DC | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $925 |
| Sidley Austin LLP | 10 | Attorney | Partner | Nilofer Umar | 2008 | IL | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $950 |
| Sidley Austin LLP | 10 | Attorney | Partner | Vijay S. Sekhon | 2006 | CA | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $1,100 |
| Sidley Austin LLP | 10 | Attorney | Partner | Duston K. McFaul | 1997 | TX | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $1,125 |
| Sidley Austin LLP | 10 | Attorney | Partner | George J. Vlahakos | 2003 | TX | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $1,175 |
| Blank Rome LLP | 89 | Attorney | Associate | Bryan J. Hall | 2016 | NY | Live Well Financial INC | Live Well Financial INC | U.S.B.C. | Delaware | 2019 | 10 | 12/24/2019 | $555 |
| Blank Rome LLP | 89 | Attorney | Associate | JOSE F. BIBILONI | 2016 | PA | Live Well Financial INC | Live Well Financial INC | U.S.B.C. | Delaware | 2019 | 10 | 12/24/2019 | $420 |
| Blank Rome LLP | 89 | Attorney | Associate | MICHAEL J. BARRY | 2011 | PA | Live Well Financial INC | Live Well Financial INC | U.S.B.C. | Delaware | 2019 | 10 | 12/24/2019 | $400 |
| Blank Rome LLP | 89 | Attorney | Associate | Philip Guffy | 2016 | PA | Live Well Financial INC | Live Well Financial INC | U.S.B.C. | Delaware | 2019 | 10 | 12/24/2019 | $465 |
| Blank Rome LLP | 89 | Attorney | Partner | Michael B. Schaedle | 1992 | PA | Live Well Financial INC | Live Well Financial INC | U.S.B.C. | Delaware | 2019 | 10 | 12/24/2019 | $810 |
| Blank Rome LLP | 89 | Attorney | Partner | Scott Smith | 1987 | NY | Live Well Financial INC | Live Well Financial INC | U.S.B.C. | Delaware | 2019 | 10 | 12/24/2019 | $930 |
| Blank Rome LLP | 89 | Attorney | Partner | Steven A. Shoumer | 2001 | PA | Live Well Financial INC | Live Well Financial INC | U.S.B.C. | Delaware | 2019 | 10 | 12/24/2019 | $685 |
| Blank Rome LLP | 89 | Attorney | Partner | Joseph G. Poluka | 2008 | PA | Live Well Financial INC | Live Well Financial INC | U.S.B.C. | Delaware | 2019 | 10 | 12/24/2019 | $840 |
| Blank Rome LLP | 89 | Attorney | Partner | REGINA STANGO KELBON | 1985 | PA | Live Well Financial INC | Live Well Financial INC | U.S.B.C. | Delaware | 2019 | 10 | 12/24/2019 | $890 |
| Blank Rome LLP | 89 | Attorney | Partner | MICHAEL J. MEDVECKUS | 1991 | PA | Live Well Financial INC | Live Well Financial INC | U.S.B.C. | Delaware | 2019 | 10 | 12/24/2019 | $750 |
| Blank Rome LLP | 89 | Attorney | Partner | STEPHANIE C. CHOMENTOWSKI | 2006 | PA | Live Well Financial INC | Live Well Financial INC | U.S.B.C. | Delaware | 2019 | 10 | 12/24/2019 | $580 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Daniel A. Youngblut | 2014 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $980 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Uri Horowitz | 2006 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,200 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Toto Caitlin | 2019 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $775 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Douglas R. Keeton | 2016 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,020 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Dhrumit D. Joshi | 2018 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Robin L. Hellebrekers | 2018 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $775 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Kurt A. Naro | 2018 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $775 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Ryan A. Rivera | 2019 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $640 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Alexander L. Luhring | 2019 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $775 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Miriam M. Levi | 2018 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $880 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | John Weber | 2013 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,110 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Diane Meyers | 1990 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,200 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Bruce Gruder | 1991 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Robert N. Kravitz | 1989 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,200 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Todd Hatcher | 2009 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,200 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Brian Hermann | 1996 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,650 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Lawrence Witdorchic | 1996 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,650 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Kelley Cornish | 1984 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,650 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Scott Sontag | 2014 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,650 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Allan J. Arffa | 1997 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Gregory F. Laufer | 2008 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,355 |
| Sidley Austin LLP | 10 | Attorney | Associate | Benjamin A. Rosemergy | 2004 | IL | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,150 |
| Sidley Austin LLP | 10 | Attorney | Associate | Andrew P. Propps | 2010 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $905 |
| Sidley Austin LLP | 10 | Attorney | Associate | Zebulun G. Johnson | 2019 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $540 |
| Sidley Austin LLP | 10 | Attorney | Associate | Teresa A. Napoli | 2013 | IL | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $830 |
| Sidley Austin LLP | 10 | Attorney | Associate | William E. Curtin | 2002 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $830 |
| Sidley Austin LLP | 10 | Attorney | Associate | Thomas Oates | 2018 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $635 |
| Sidley Austin LLP | 10 | Attorney | Counsel | James D. Weiss | 1993 | IL | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $925 |
| Sidley Austin LLP | 10 | Attorney | Counsel | Genevieve G. Weiner | 2007 | LA | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $975 |
| Sidley Austin LLP | 10 | Attorney | Partner | Matthew A. Clemente | 1998 | IL | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,200 |
| Sidley Austin LLP | 10 | Attorney | Partner | Suresh T Advani | 1992 | IL | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,425 |
| Sidley Austin LLP | 10 | Attorney | Partner | Michael G. Burke | 2003 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,075 |
| Sidley Austin LLP | 10 | Attorney | Partner | Barbuto Christopher M | 1995 | IL | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,200 |
| Sidley Austin LLP | 10 | Attorney | Partner | Leslie A. Plaskon | 1992 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,375 |
| Irell & Manella LLP | 212 | Attorney | Associate | Kerri Lyman | 2007 | DE | TSAWD HOLDINGS, INC. | TSAWD HOLDINGS, INC. | | Delaware | 2016 | 11 | 12/23/2019 | $870 |
| Irell & Manella LLP | 212 | Attorney | Associate | Jeffrey Reisner | 1989 | CA | TSAWD HOLDINGS, INC. | TSAWD HOLDINGS, INC. | | Delaware | 2016 | 11 | 12/23/2019 | $1,135 |
| Irell & Manella LLP | 212 | Attorney | Member | Kyle Kawakami | 1986 | CA | TSAWD HOLDINGS, INC. | TSAWD HOLDINGS, INC. | | Delaware | 2016 | 11 | 12/23/2019 | $1,095 |
| Potter Anderson & Corroon LLP | 0 | Attorney | Associate | R. Stephen McNeill | 2008 | DE | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 12/23/2019 | $405 |
| Potter Anderson & Corroon LLP | 0 | Attorney | Associate | Ryan D Slaugh | 2016 | DE | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 12/23/2019 | $310 |
| Potter Anderson & Corroon LLP | 0 | Attorney | Partner | Jeremy W. Ryan | 1997 | DE | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 12/23/2019 | $635 |

Case 5:16-cv-00620-JGB-KK Document 365-21 Filed 03/14/22 Page 417 of 617 Page ID
#:2619
Case 2:19-cv-08000-DSF-RAO Document 365-21 Filed 03/14/22 Page 43 of 231 Page ID
#:2619
Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Potter Anderson & Corroon LLP | 0 | Attorney | Associate | R. Stephen McNeill | 2008 | DE | Suniva,INC | Suniva,INC | U.S.B.C. | Delaware | 2017 | 7 | 12/23/2019 | $405 |
| Potter Anderson & Corroon LLP | 0 | Attorney | Associate | Ryan D Slaugh | 2016 | DE | Suniva,INC | Suniva,INC | U.S.B.C. | Delaware | 2017 | 7 | 12/23/2019 | $310 |
| Potter Anderson & Corroon LLP | 0 | Attorney | Partner | Jeremy W. Ryan | 1997 | DE | Suniva,INC | Suniva,INC | U.S.B.C. | Delaware | 2017 | 7 | 12/23/2019 | $635 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Brian Stern | 2003 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,015 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Michael Price | 2011 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $895 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Michael Price | 2011 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,015 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Aaron Stine | 2011 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $895 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | James Ebberson | 2013 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Lauren Doyle | 2006 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,015 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Najeh Baharun | 2013 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | James Burke | 2008 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $950 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Brian Zucco | 2015 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $750 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Emily Glaser | 2013 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $795 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Jessica Dombroff | 2009 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $925 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Ava Amini | 2014 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $655 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Kelly Maxwell | 2012 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $665 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Springer Paul | 2016 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $540 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Lowy Jenna | 2017 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $540 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Kopacz Gregory | 2010 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $895 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Lindsay Hall | 2015 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $750 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Greenfield Lafayette | 2014 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $795 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Counsel | Hood Andrea | 2007 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,015 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Of Counsel | Matthew Ahrens | 2002 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,140 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Of Counsel | Dennis O'Donnell | 1992 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,130 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Russell Kestenbaum | 1999 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Abbiash Raval | 1997 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Dennis Dunne | 1991 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Dara Panahy | 1998 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Alan J. Stone | 1988 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Christopher Gaspar | 1997 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,290 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Joel Krasnow | 1990 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,330 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Eric Reimer | 1987 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Schaeffer Fiona | 1997 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,395 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Kennedy Robert | 1994 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Counsel | Brian Kinney | 2004 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,015 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Attorney | Lena Mandel | 1991 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $985 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Alexander Lees | 2007 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,015 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Nathaniel Browand | 2005 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,015 |
| Polsinelli PC | 0 | Attorney | Associate | Brenna A Dolphin | 2011 | PA | CHERRY BROS. LLC | CHERRY BROS. LLC | U.S.B.C. | Pennsylvania Eastern | 2019 | 6 | 12/23/2019 | $420 |
| Polsinelli PC | 0 | Attorney | Associate | Mazzella Mike | 2018 | NY | CHERRY BROS. LLC | CHERRY BROS. LLC | U.S.B.C. | Pennsylvania Eastern | 2019 | 6 | 12/23/2019 | $310 |
| Polsinelli PC | 0 | Attorney | Shareholder | Christopher A. Ward | 1999 | DE | CHERRY BROS. LLC | CHERRY BROS. LLC | U.S.B.C. | Pennsylvania Eastern | 2019 | 6 | 12/23/2019 | $750 |
| Polsinelli PC | 0 | Attorney | Shareholder | Edelson Justin K. | 2007 | DE | CHERRY BROS. LLC | CHERRY BROS. LLC | U.S.B.C. | Pennsylvania Eastern | 2019 | 6 | 12/23/2019 | $500 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Peter J. Keane | 2008 | PA | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 12/23/2019 | $625 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Timothy P. Cairns | 2012 | DE | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 12/23/2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Joseph M. Mulvihill | 2015 | DE | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 12/23/2019 | $495 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | David J. Barton | 1981 | CA | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 12/23/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Laura Davis Jones | 1986 | DE | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 12/23/2019 | $1,145 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Daniel Forman | 2010 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | | Delaware | 2019 | 4 | 12/23/2019 | $1,050 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Stuart Lombardi | 2012 | NJ | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | | Delaware | 2019 | 4 | 12/23/2019 | $1,025 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Gabriel Brunswick | 2015 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | | Delaware | 2019 | 4 | 12/23/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Erin Ryan | 2019 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | | Delaware | 2019 | 4 | 12/23/2019 | $550 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Derek Osei-Bonsu | 2017 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | | Delaware | 2019 | 4 | 12/23/2019 | $830 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Erica L. Kerman | 2014 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | | Delaware | 2019 | 4 | 12/23/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jonathan D Waisnor | 2013 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | | Delaware | 2019 | 4 | 12/23/2019 | $1,025 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Madeleine Tayer | 2018 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | | Delaware | 2019 | 4 | 12/23/2019 | $550 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Gabrielle Antonello | 2016 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | | Delaware | 2019 | 4 | 12/23/2019 | $830 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Rachel C. Strickland | 1998 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | | Delaware | 2019 | 4 | 12/23/2019 | $1,500 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Jeffrey B. Korn | 2001 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | | Delaware | 2019 | 4 | 12/23/2019 | $1,350 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Special Counsel | Ian K. Hochman | 2000 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | | Delaware | 2019 | 4 | 12/23/2019 | $1,070 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Attorney | Hye-Kyung Chang | 2008 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | | Delaware | 2019 | 4 | 12/23/2019 | $490 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Associate | Gianfranco Finizio | 2010 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 4 | 12/23/2019 | $635 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Associate | Kelly Moynihan | 2016 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 4 | 12/23/2019 | $395 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Posner David M | 1989 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 4 | 12/23/2019 | $1,035 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Blaine E. Adams | 2016 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 4 | 12/23/2019 | $425 |
| Jones Day | 3 | Attorney | Associate | C.E. Laduzinski | 2001 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 4 | 12/23/2019 | $950 |
| Jones Day | 3 | Attorney | Associate | Genna L. Ghaul | 2013 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 4 | 12/23/2019 | $575 |
| Jones Day | 3 | Attorney | Associate | AK MAZINGO | 2014 | DE | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 4 | 12/23/2019 | $450 |

Case 5:16-cv-00620-JGB-KK Document 367e21 Filed 03/14/220 Page 419 of 617 Page ID
Case 2:19-cv-08000-DSF-RAO Document 1 Filed 03/14/20 Page 70 of 231 Page ID
#:2619

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jones Day | 3 | Attorney | Associate | S L CORR-IRVINE | 2009 | DE | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $775 |
| Jones Day | 3 | Attorney | Associate | A Kordas | 2014 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $525 |
| Jones Day | 3 | Attorney | Associate | E J HERRON | 2014 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | O OBADINA | 2011 | OH | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | W SCHUMACHER | 2015 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $475 |
| Jones Day | 3 | Attorney | Associate | B LUEVANO | 2009 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $500 |
| Jones Day | 3 | Attorney | Associate | F BALLESTEROS CAMERONI | 2004 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $600 |
| Jones Day | 3 | Attorney | Associate | K SARRO | 2015 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | K A RUBIN | 2012 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $575 |
| Jones Day | 3 | Attorney | Of Counsel | T BIFFAR | 2001 | GA | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $825 |
| Jones Day | 3 | Attorney | Of Counsel | C M HIRSCH | 2004 | OH | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $775 |
| Jones Day | 3 | Attorney | Partner | Daniel C. Hagen | 1980 | OH | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $1,050 |
| Jones Day | 3 | Attorney | Partner | O Benning | 1996 | Germany | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $750 |
| Jones Day | 3 | Attorney | Partner | S OGG | 1994 | GA | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $950 |
| Jones Day | 3 | Attorney | Partner | E N BRADY | 2001 | GA | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $925 |
| Jones Day | 3 | Attorney | Partner | R E DARMER | 1987 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $775 |
| Jones Day | 3 | Attorney | Partner | S K PREWITT | 2005 | OH | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $750 |
| Jones Day | 3 | Attorney | Partner | L RUBIO | 1986 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $800 |
| Jones Day | 3 | Attorney | Partner | M J COHEN | 2002 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $950 |
| Jones Day | 3 | Attorney | Partner | S A DOMANOWSKI | 2002 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $850 |
| Jones Day | 3 | Attorney | Partner | D RIMKUNAS | 2001 | | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $925 |
| Jones Day | 3 | Attorney | Partner | C E BLACK | 1998 | OH | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $950 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Stephen Gerald | 2000 | MD | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $540 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Aaron H Stulman | 2012 | DE | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $390 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Kevin Shaw | 2016 | DE | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $310 |
| Whiteford, Taylor & Preston | 0 | Attorney | Counsel | L. Katherine Good | 2014 | DE | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $540 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | John Carlton | 1988 | MD | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $625 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2014 | DE | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $565 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Edmon Morton | 1999 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/23/2019 | $750 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Michael S. Neiburg | 2009 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/23/2019 | $555 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Ian J. Bambrick | 2010 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/23/2019 | $470 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Shane M. reil | 2015 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/23/2019 | $395 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Tara C Pakrouh | 2015 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/23/2019 | $360 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Feldman Betsy L | 2017 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/23/2019 | $300 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Mielke Allison | 2017 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/23/2019 | $360 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Robert S. Brady | 1990 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/23/2019 | $920 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Norman Powell | 1990 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/23/2019 | $920 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | John T. Dorsey | 2004 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/23/2019 | $875 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Craig D. Grear | 1995 | PA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/23/2019 | $920 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Sean T. Greecher | 2004 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/23/2019 | $595 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Vincent C. Thomas | 2005 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/23/2019 | $650 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Sean M. Beach | 2000 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/23/2019 | $715 |

Case 5:16-cv-00620-JGB-KK Document 367e21 Filed 03/14/22 Page 420 of 617 Page ID #16322
Case 2:19-cv-08000-DSF-RAO Document ... Page 71 of 231 Page ID #16322
*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Kenneth Enos | 2015 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/23/2019 | $585 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Edmon Morton | 1999 | DE | HCR MANORCARE, INC. | HCR MANORCARE, INC. | U.S.B.C. | Delaware | 2018 | 3 | 12/23/2019 | $750 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Justin H. Rucki | 2008 | DE | HCR MANORCARE, INC. | HCR MANORCARE, INC. | U.S.B.C. | Delaware | 2018 | 3 | 12/23/2019 | $530 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Tara C Pakrouh | 2015 | DE | HCR MANORCARE, INC. | HCR MANORCARE, INC. | U.S.B.C. | Delaware | 2018 | 3 | 12/23/2019 | $360 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Robert S. Brady | 1990 | DE | HCR MANORCARE, INC. | HCR MANORCARE, INC. | U.S.B.C. | Delaware | 2018 | 3 | 12/23/2019 | $920 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Nonattorney | Paraprofessional | Troy bollman | 0 | | HCR MANORCARE, INC. | HCR MANORCARE, INC. | U.S.B.C. | Delaware | 2018 | 3 | 12/23/2019 | $255 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Jennifer Wuebker | 2015 | TX | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $311 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Aaron H Stulman | 2012 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $351 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Craig Heron | 2012 | MD | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $338 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Kevin Shaw | 2016 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $279 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Stone Gregory M | 1996 | MD | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $522 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Zarro Kaitlin R | 2012 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $338 |
| Whiteford, Taylor & Preston | 0 | Attorney | Counsel | L. Katherine Good | 2014 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $486 |
| Whiteford, Taylor & Preston | 0 | Attorney | Counsel | Lee III Edward U | 2008 | MD | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $531 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Kevin G. Hroblak | 2000 | DC | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $599 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2014 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $509 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Steven B. Gerald | 2001 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $486 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Aaron H Stulman | 2012 | DE | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 12/23/2019 | $390 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Kevin Shaw | 2016 | DE | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 12/23/2019 | $310 |
| Whiteford, Taylor & Preston | 0 | Attorney | Counsel | L. Katherine Good | 2014 | DE | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 12/23/2019 | $540 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2006 | PA | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 12/23/2019 | $565 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Steven B. Gerald | 2001 | DE | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 12/23/2019 | $540 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Christopher Vazquez | 2017 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $515 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Grace Thompson | 2019 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $450 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Kristin Lockhart | 2016 | DC | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $605 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Melissa Velez | 2017 | CA | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $515 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Matthew M Holub | 2012 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $720 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Joanna M Hill | 2014 | CA | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $695 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Catherine E. O'Brien | 2014 | CA | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $440 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Katherine Motsinger | 2018 | LA | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $450 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Shaya Rochester | 2003 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $965 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Michael R. Justus | 2008 | DC | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $800 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Terence P. Ross | 1983 | OR | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $985 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Katten Muchin Rosenman LLP | 68 | Attorney | Staff Attorney | Anne Lewis | 2017 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 3 | 12/23/2019 | $390 |
| Orrick, Herrington & Sutcliffe LLP | 19 | Attorney | Partner | Laura Metzger | 2011 | NY | LILY ROBOTICS, INC., | 17-10426 (KJC) | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $950 |
| Orrick, Herrington & Sutcliffe LLP | 19 | Attorney | Partner | Douglas S. Mintz | 2000 | NY | LILY ROBOTICS, INC., | 17-10426 (KJC) | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $1,075 |
| Orrick, Herrington & Sutcliffe LLP | 19 | Attorney | Partner | Charles Walker | 2017 | NY | LILY ROBOTICS, INC., | 17-10426 (KJC) | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $885 |
| Orrick, Herrington & Sutcliffe LLP | 19 | Attorney | Partner | Emin Guseynov | 2011 | NY | LILY ROBOTICS, INC., | 17-10426 (KJC) | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $925 |
| Orrick, Herrington & Sutcliffe LLP | 19 | Attorney | Partner | Eric Matthew Hairston | 2014 | NY | LILY ROBOTICS, INC., | 17-10426 (KJC) | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $905 |
| Orrick, Herrington & Sutcliffe LLP | 19 | Attorney | Senior Associate | Peter J. Amend | 2014 | NY | LILY ROBOTICS, INC., | 17-10426 (KJC) | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $865 |
| Orrick, Herrington & Sutcliffe LLP | 19 | Attorney | Managing Associate | Emilio Grandio-Urrea | 2016 | NY | LILY ROBOTICS, INC., | 17-10426 (KJC) | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $750 |
| Orrick, Herrington & Sutcliffe LLP | 19 | Attorney | Managing Associate | Yvette Williams | 2011 | NY | LILY ROBOTICS, INC., | 17-10426 (KJC) | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $295 |
| Orrick, Herrington & Sutcliffe LLP | 19 | Attorney | Managing Associate | Jennifer Asher | 2016 | NY | LILY ROBOTICS, INC., | 17-10426 (KJC) | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $775 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Andrew Hanrahan | 2010 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | | 12/23/2019 | $1,050 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Gabriel Brunswick | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | | 12/23/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Helena Honig | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | | 12/23/2019 | $830 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Kaydene Grinnell | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | | 12/23/2019 | $830 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Stephanie Klock | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | | 12/23/2019 | $890 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Erin Ryan | 2019 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | | 12/23/2019 | $410 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Ravi Chanderraj | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | | 12/23/2019 | $830 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Sruti J. Swaminathan | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | | 12/23/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Thomas R. Millar | 2009 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | | 12/23/2019 | $1,050 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jason Koenig | 2008 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | | 12/23/2019 | $1,035 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Matthew Feldman | 1992 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | | 12/23/2019 | $1,600 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Matthew Freimuth | 2002 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | | 12/23/2019 | $1,350 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Richard Mancino | 1983 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | | 12/23/2019 | $1,600 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Norman Bay | 2000 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | | 12/23/2019 | $1,600 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Joseph G. Minias | 2003 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | | 12/23/2019 | $1,350 |
| Seyfarth Shaw LLP | 50 | Attorney | Associate | Ryan Tilot | 2012 | IL | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $415 |
| Seyfarth Shaw LLP | 50 | Attorney | Associate | Lisa Savadjian | 2016 | NY | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $375 |
| Seyfarth Shaw LLP | 50 | Attorney | Partner | Gerald Maatman | 1981 | IL | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $760 |
| Seyfarth Shaw LLP | 50 | Attorney | Partner | Karen Bita | 2014 | NY | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $760 |
| Seyfarth Shaw LLP | 50 | Attorney | Partner | Jay Carle | 2007 | IL | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $525 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Justin P. Duda | 2010 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $475 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Edmon Morton | 1999 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $750 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Andrew Magaziner | 2010 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $530 |

Case 5:16-cv-00620-JGB-KK Document 365e21 Filed 03/14/22 Page 422 of 617 Page ID
Case 2:19-cv-08000-DSF-RAO Document 73e Filed 02/12/20 Page 73 of 231 Page ID
#:2024

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Elizabeth S. Justison | 2013 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $425 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Michael S. Neiburg | 2009 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $555 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Travis S. Buchanan | 2011 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $530 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Ian J. Bambrick | 2010 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $470 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Norah Roth-Moore | 2014 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $375 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Justin J. Rucki | 2009 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $530 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Shane M. reil | 2015 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $395 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Tara C Pakrouh | 2015 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $360 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Feldman Betsy L | 2017 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $300 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Mielke Allison | 2017 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $360 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Jordan E. Sazant | 2017 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $340 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Jared W Kochenash | 2018 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $300 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Ryan D. Hart | 2018 | PA | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $300 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Counsel | Sara Beth A R Kohut | 2015 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $600 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | John Paschetto | 1998 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $800 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Robert S. Brady | 1990 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $920 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Sharon Zieg | 2000 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $785 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | James L. Patton | 1983 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $1,325 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Edwin J. Harron | 1995 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $905 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | John T. Dorsey | 2004 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $875 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Kara Hammond Coyle | 2014 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $595 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Erin D. Edwards | 2014 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $595 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Vincent C. Thomas | 2005 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $650 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Member | Kenneth A. Listwak | 2016 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $325 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 12/23/2019 | $700 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Mark D. Collins | 1993 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 12/23/2019 | $975 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | John H. Knight | 1994 | MD | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 12/23/2019 | $900 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 12/23/2019 | $505 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Marcos A Ramos | 2010 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 12/23/2019 | $760 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sarah E Silveira | 2018 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 12/23/2019 | $350 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Katharine L. Mowery | 2012 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 12/23/2019 | $560 |
| Richards Layton & Finger PA | 0 | Attorney | Partner | Michael J. Merchant | 1999 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 12/23/2019 | $800 |
| Irell & Manella LLP | 212 | Attorney | Associate | Kerri Lyman | 2007 | DE | TSAWD HOLDINGS, INC. | TSAWD HOLDINGS, INC. | U.S.B.C. | Delaware | 2016 | 10 | 12/23/2019 | $870 |
| Irell & Manella LLP | 212 | Attorney | Partner | Jeffrey Reisner | 2000 | DE | TSAWD HOLDINGS, INC. | TSAWD HOLDINGS, INC. | U.S.B.C. | Delaware | 2016 | 10 | 12/23/2019 | $1,135 |
| Greenberg Traurig LLP | 9 | Attorney | Associate | Sarah Hoffman | 2014 | NY | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 11 | 12/23/2019 | $450 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Greenberg Traurig LLP | 9 | Attorney | Associate | Ryan Wagner | 2012 | NY | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 11 | 12/23/2019 | $595 |
| Greenberg Traurig LLP | 9 | Attorney | Associate | Tammy Y. Lam | 2015 | NY | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 11 | 12/23/2019 | $425 |
| Greenberg Traurig LLP | 9 | Attorney | Associate | Pallav Raghuvanshi | 2015 | NY | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 11 | 12/23/2019 | $525 |
| Greenberg Traurig LLP | 9 | Attorney | Associate | Muchnik Leo | 2012 | NY | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 11 | 12/23/2019 | $530 |
| Greenberg Traurig LLP | 9 | Attorney | Of Counsel | Dennis A. Meloro | 2003 | DE | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 11 | 12/23/2019 | $795 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Maria J. DiConza | 1998 | NY | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 11 | 12/23/2019 | $950 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Nathan Haynes | 1998 | MA | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 11 | 12/23/2019 | $950 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Kenneth N. Zuckerbrot | 1968 | NY | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 11 | 12/23/2019 | $1,150 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Joseph P. Davis | 2003 | MA | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 11 | 12/23/2019 | $1,040 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Nancy A. Mitchell | 1988 | NY | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 11 | 12/23/2019 | $1,080 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Michael Burrows | 1973 | NY | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 11 | 12/23/2019 | $1,035 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Todd E Bowen | 2004 | NY | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 11 | 12/23/2019 | $900 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Stephen M Pepper | 2001 | NY | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 11 | 12/23/2019 | $800 |
| Potter Anderson & Corroon LLP | 0 | Attorney | Associate | R. Stephen McNeill | 2008 | DE | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $525 |
| Potter Anderson & Corroon LLP | 0 | Attorney | Associate | Aaron H. Stulman | 2019 | DE | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $405 |
| Potter Anderson & Corroon LLP | 0 | Attorney | Partner | L. Katherine Good | 2019 | PA | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $560 |
| Potter Anderson & Corroon LLP | 0 | Attorney | Partner | Christopher M. Samis | 2019 | DE | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $595 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Christopher Vazquez | 2017 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $515 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Grace Thompson | 2019 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $450 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Kristin Lockhart | 2016 | DC | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $605 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Eric T. Werlinger | 2012 | DC | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $790 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Melissa Velez | 2017 | CA | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $515 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Julia L. Mazur | 2012 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $790 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Craig A. Convissar | 2012 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $790 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Rajesh Srinivasan | 2016 | DC | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $695 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | David J. Stagman | 1993 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $880 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Robert T. Smith | 2006 | DC | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $845 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Ryan J. Larsen | 2000 | CA | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $870 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Howard R. Rubin | 1996 | DC | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $1,045 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Shaya Rochester | 2003 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $965 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Mark T. Ciani | 2007 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $850 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Jeffrey A. Wakolbinger | 2008 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $835 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Michael R. Justus | 2008 | DC | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $800 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Steven J. Reisman | 1991 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $1,220 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Terence P. Ross | 1983 | OR | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $985 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Staff Attorney | Anne Lewis | 2017 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $390 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Attorney | John P. Sieger | 1997 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Joseph M. Mulvihill | 2015 | DE | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 3 | 12/23/2019 | $495 |

Case 5:16-cv-00620-JGB-KK Document 367e21 Filed 03/14/22 Page 424 of 617 Page ID #:2626
Case 2:19-cv-08000-DSF-RAO Document 367e21 Filed 03/14/22 Page 75 of 231 Page ID #:2626
*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | William Ramseyer | 1980 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 3 | 12/23/2019 | $725 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | James E. O'Neill | 1985 | DE | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 3 | 12/23/2019 | $850 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Laura Davis Jones | 1986 | DE | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 3 | 12/23/2019 | $1,145 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | David M. Bertenthal | 1993 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 3 | 12/23/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Maxim B. Litvak | 1997 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 3 | 12/23/2019 | $875 |
| Hogan Lovells US LLP | 4 | Attorney | Associate | Feener Sean A | 2017 | NY | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $590 |
| Hogan Lovells US LLP | 4 | Attorney | Associate | Jonathan C. Elsasser | 2017 | DC | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $460 |
| Hogan Lovells US LLP | 4 | Attorney | Associate | Caitlin R. Piper | 2015 | DC | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $635 |
| Hogan Lovells US LLP | 4 | Attorney | Associate | Sara Posner | 2018 | DC | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $530 |
| Hogan Lovells US LLP | 4 | Attorney | Associate | Lena K. Marzoog | 2017 | DC | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $460 |
| Hogan Lovells US LLP | 4 | Attorney | Associate | Scott A. Hughes | 2011 | DC | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $765 |
| Hogan Lovells US LLP | 4 | Attorney | Counsel | Douglas S. Crosno | 2003 | DC | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $825 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Peter A. Ivanick | 1983 | NY | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $1,315 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Kevin Clayton | 1999 | DC | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $885 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | William M. Regan | 2000 | NY | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $910 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Daniel M. Davidson | 1975 | DC | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $1,175 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Michelle S. Harrington | 2000 | NV | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $1,085 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Michael C. Williams | 1985 | DC | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $1,025 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Kurt L.P. Lawson | 1985 | DC | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $1,150 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Scott D. McClure | 1992 | DC | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $995 |
| Hogan Lovells US LLP | 4 | Attorney | Senior Associate | Robert Baldwin | 2010 | DC | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $810 |
| Hogan Lovells US LLP | 4 | Attorney | Senior Associate | Drew Cook | 2013 | DC | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $770 |
| Hogan Lovells US LLP | 4 | Attorney | Senior Counsel | Mike Gilliland | 1987 | DC | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $1,055 |
| Hogan Lovells US LLP | 4 | Attorney | Associate | Feener Sean A | 2017 | NY | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $495 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Peter A. Ivanick | 1983 | NY | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $1,315 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Williams Michael C | 1985 | NY | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $950 |
| Fox Rothschild LLP | 93 | Attorney | Associate | John H. Gutke | 2006 | NV | AGENT PROVOCATEUR, INC | AGENT PROVOCATEUR, INC | | New York Southern | 2017 | 8 | 12/23/2019 | $450 |
| Fox Rothschild LLP | 93 | Attorney | Associate | L. John Bird | 2009 | DE | AGENT PROVOCATEUR, INC | AGENT PROVOCATEUR, INC | | New York Southern | 2017 | 8 | 12/23/2019 | $430 |
| Fox Rothschild LLP | 93 | Attorney | Associate | Courtney A. Emerson | 2015 | NJ | AGENT PROVOCATEUR, INC | AGENT PROVOCATEUR, INC | | New York Southern | 2017 | 8 | 12/23/2019 | $310 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Paul J. Labov | 2002 | DE | AGENT PROVOCATEUR, INC | AGENT PROVOCATEUR, INC | | New York Southern | 2017 | 8 | 12/23/2019 | $655 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Mette H. Kurth | 1996 | LA | AGENT PROVOCATEUR, INC | AGENT PROVOCATEUR, INC | | New York Southern | 2017 | 8 | 12/23/2019 | $830 |
| Hahn & Hessen LLP | 0 | Attorney | Associate | Joseph Orbach | 2008 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | | New York Eastern | 2018 | 7 | 12/23/2019 | $655 |
| Hahn & Hessen LLP | 0 | Attorney | Associate | Alexander Tiktin | 2017 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | | New York Eastern | 2018 | 7 | 12/23/2019 | $330 |
| Hahn & Hessen LLP | 0 | Attorney | Associate | Steven R Aquino | 2013 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | | New York Eastern | 2018 | 7 | 12/23/2019 | $455 |
| Hahn & Hessen LLP | 0 | Attorney | Associate | Brigitte Rose | 2013 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | | New York Eastern | 2018 | 7 | 12/23/2019 | $660 |
| Hahn & Hessen LLP | 0 | Attorney | Partner | Jeremiah Ledwidge | 2017 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | | New York Eastern | 2018 | 7 | 12/23/2019 | $315 |
| Hahn & Hessen LLP | 0 | Attorney | Partner | Annie P Kubic | 2009 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | | New York Eastern | 2018 | 7 | 12/23/2019 | $645 |
| Hahn & Hessen LLP | 0 | Attorney | Partner | John P. Amato | 1987 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | | New York Eastern | 2018 | 7 | 12/23/2019 | $880 |
| Hahn & Hessen LLP | 0 | Attorney | Partner | Anthony Altamura | 1985 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | | New York Eastern | 2018 | 7 | 12/23/2019 | $880 |
| Hahn & Hessen LLP | 0 | Attorney | Partner | Mark T. Power | 1989 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | | New York Eastern | 2018 | 7 | 12/23/2019 | $930 |
| Goldstein McClintock LLLP | 0 | Attorney | Partner | Maria Aprile Sawczuk | 1993 | IL | DRAW ANOTHER CIRCLE, LLC | DRAW ANOTHER CIRCLE, LLC | U.S.B.C. | Delaware | 2016 | 6 | 12/23/2019 | $450 |
| Goldstein McClintock LLLP | 0 | Attorney | Partner | Thomas Fawkes | 2002 | NY | DRAW ANOTHER CIRCLE, LLC | DRAW ANOTHER CIRCLE, LLC | U.S.B.C. | Delaware | 2016 | 6 | 12/23/2019 | $435 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Lars A. Peterson | 2007 | IL | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $665 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Brittany J. Nelson | 2003 | DC | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $600 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Matthew D. Lee | 2006 | WI | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $615 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foley & Lardner LLP | 31 | Attorney | Associate | Jack G. Haake | 2011 | WA | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $430 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Stockl Matthew J | 2015 | IL | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $430 |
| Foley & Lardner LLP | 31 | Attorney | Partner | Erika L Morabito | 1999 | DC | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $940 |
| Foley & Lardner LLP | 31 | Attorney | Partner | Michael J. Small | 1991 | IL | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $800 |
| Gardere Wynne Sewell LLP | 161 | Attorney | Partner | Marcus A. Helt | 2000 | MI | Victor P. Kearney | Victor P. Kearney | | New Mexico | 2018 | 11 | 12/23/2019 | $620 |
| Gardere Wynne Sewell LLP | 161 | Attorney | Partner | Terrell Miller | 2004 | TX | Victor P. Kearney | Victor P. Kearney | U.S.B.C. | New Mexico | 2018 | 11 | 12/23/2019 | $530 |
| Gardere Wynne Sewell LLP | 161 | Attorney | Partner | Michael D Peay | 1996 | TX | Victor P. Kearney | Victor P. Kearney | U.S.B.C. | New Mexico | 2018 | 11 | 12/23/2019 | $540 |
| Gardere Wynne Sewell LLP | 161 | Attorney | Partner | Christopher M Deskin | 2005 | TX | Victor P. Kearney | Victor P. Kearney | U.S.B.C. | New Mexico | 2018 | 11 | 12/23/2019 | $505 |
| Gardere Wynne Sewell LLP | 161 | Attorney | Senior Attorney | Stacy R. Obenhaus | 2009 | TX | Victor P. Kearney | Victor P. Kearney | U.S.B.C. | New Mexico | 2018 | 11 | 12/23/2019 | $610 |
| Gardere Wynne Sewell LLP | 161 | Attorney | Special Counsel | Caroline Elizabeth Smock | 2012 | TX | Victor P. Kearney | Victor P. Kearney | U.S.B.C. | New Mexico | 2018 | 11 | 12/23/2019 | $335 |
| Gardere Wynne Sewell LLP | 161 | Attorney | Special Counsel | Debbie E Green | 2007 | TX | Victor P. Kearney | Victor P. Kearney | U.S.B.C. | New Mexico | 2018 | 11 | 12/23/2019 | $445 |
| Gardere Wynne Sewell LLP | 161 | Attorney | Special Counsel | Ashley C Ellis | 2017 | TX | Victor P. Kearney | Victor P. Kearney | U.S.B.C. | New Mexico | 2018 | 11 | 12/23/2019 | $475 |
| Cooley LLP | 63 | Attorney | Associate | Max D. Schlan | 2013 | NY | Aerogroup International, Inc | Aerogroup International, Inc | U.S.B.C. | Delaware | 2017 | 11 | 12/23/2019 | $735 |
| Cooley LLP | 63 | Attorney | Associate | Sarah Carnes | 2015 | DE | Aerogroup International, Inc | Aerogroup International, Inc | U.S.B.C. | Delaware | 2017 | 11 | 12/23/2019 | $595 |
| Cooley LLP | 63 | Attorney | Associate | Reichardt Lauren | 2015 | NY | Aerogroup International, Inc | Aerogroup International, Inc | U.S.B.C. | Delaware | 2017 | 11 | 12/23/2019 | $595 |
| Cooley LLP | 63 | Attorney | Partner | Cathy Hershcopf | 1987 | NY | Aerogroup International, Inc | Aerogroup International, Inc | U.S.B.C. | Delaware | 2017 | 11 | 12/23/2019 | $1,055 |
| Cooley LLP | 63 | Attorney | Partner | Ian Ross Shapiro | 2010 | NY | Aerogroup International, Inc | Aerogroup International, Inc | U.S.B.C. | Delaware | 2017 | 11 | 12/23/2019 | $950 |
| Cooley LLP | 63 | Attorney | Special Counsel | Michael Klein | 2004 | NY | Aerogroup International, Inc | Aerogroup International, Inc | U.S.B.C. | Delaware | 2017 | 11 | 12/23/2019 | $850 |
| Hodgson russ llp | 206 | Attorney | Associate | Jennifer Cameron | 2017 | NY | TONAWANDA COKE CORPORATION | TONAWANDA COKE CORPORATION | | New York Western | 2019 | 1 | 12/23/2019 | $245 |
| Hodgson russ llp | 206 | Attorney | Partner | James C. Thoman | 2003 | NY | TONAWANDA COKE CORPORATION | TONAWANDA COKE CORPORATION | U.S.B.C. | New York Western | 2019 | 1 | 12/23/2019 | $350 |
| Hodgson russ llp | 206 | Attorney | Partner | Garry M. Graber | 1979 | NY | TONAWANDA COKE CORPORATION | TONAWANDA COKE CORPORATION | U.S.B.C. | New York Western | 2019 | 1 | 12/23/2019 | $475 |
| Hodgson russ llp | 206 | Attorney | Partner | Jeffrey C. Stravino | 1998 | NY | TONAWANDA COKE CORPORATION | TONAWANDA COKE CORPORATION | U.S.B.C. | New York Western | 2019 | 1 | 12/23/2019 | $390 |
| Hodgson russ llp | 206 | Attorney | Partner | John M Godwin | 2008 | NY | TONAWANDA COKE CORPORATION | TONAWANDA COKE CORPORATION | U.S.B.C. | New York Western | 2019 | 1 | 12/23/2019 | $365 |
| Hodgson russ llp | 206 | Attorney | Partner | Reetuparna E Dutta | 2009 | NY | TONAWANDA COKE CORPORATION | TONAWANDA COKE CORPORATION | U.S.B.C. | New York Western | 2019 | 1 | 12/23/2019 | $330 |
| Hodgson russ llp | 206 | Attorney | Partner | Julia Hilliker | 2006 | NY | TONAWANDA COKE CORPORATION | TONAWANDA COKE CORPORATION | U.S.B.C. | New York Western | 2019 | 1 | 12/23/2019 | $365 |
| Hodgson russ llp | 206 | Attorney | Partner | Michael J Hecker | 2010 | NY | TONAWANDA COKE CORPORATION | TONAWANDA COKE CORPORATION | U.S.B.C. | New York Western | 2019 | 1 | 12/23/2019 | $340 |
| Hodgson russ llp | 206 | Attorney | Partner | Joseph L Braccio | 1985 | NY | TONAWANDA COKE CORPORATION | TONAWANDA COKE CORPORATION | U.S.B.C. | New York Western | 2019 | 1 | 12/23/2019 | $430 |
| Hodgson russ llp | 206 | Attorney | Senior Associate | Patrick J Hines | 2012 | NY | TONAWANDA COKE CORPORATION | TONAWANDA COKE CORPORATION | U.S.B.C. | New York Western | 2019 | 1 | 12/23/2019 | $280 |
| Cooley LLP | 63 | Attorney | Associate | Robert B. Winning | 2011 | NY | The Rockport Company, LLC | The Rockport Company, LLC | | Delaware | 2018 | 6 | 12/23/2019 | $900 |
| Cooley LLP | 63 | Attorney | Associate | Max D. Schlan | 2013 | NY | The Rockport Company, LLC | The Rockport Company, LLC | | Delaware | 2018 | 6 | 12/23/2019 | $865 |
| Cooley LLP | 63 | Attorney | Associate | Evan Lazerowitz | 2014 | NY | The Rockport Company, LLC | The Rockport Company, LLC | | Delaware | 2018 | 6 | 12/23/2019 | $630 |
| Cooley LLP | 63 | Attorney | Associate | Sarah A. Carnes | 2014 | CA | The Rockport Company, LLC | The Rockport Company, LLC | | Delaware | 2018 | 6 | 12/23/2019 | $710 |
| Cooley LLP | 63 | Attorney | Associate | Reichardt Lauren | 2015 | NY | The Rockport Company, LLC | The Rockport Company, LLC | | Delaware | 2018 | 6 | 12/23/2019 | $710 |
| Cooley LLP | 63 | Attorney | Associate | Brown Joseph | 2017 | NY | The Rockport Company, LLC | The Rockport Company, LLC | | Delaware | 2018 | 6 | 12/23/2019 | $555 |
| Cooley LLP | 63 | Attorney | Partner | Jay R. Indyke | 1982 | NY | The Rockport Company, LLC | The Rockport Company, LLC | | Delaware | 2018 | 6 | 12/23/2019 | $1,250 |
| Cooley LLP | 63 | Attorney | Partner | Jonathan P. Bach | 1999 | NY | The Rockport Company, LLC | The Rockport Company, LLC | | Delaware | 2018 | 6 | 12/23/2019 | $1,230 |
| Cooley LLP | 63 | Attorney | Special Counsel | Massengill Clint E | 2002 | NY | The Rockport Company, LLC | The Rockport Company, LLC | | Delaware | 2018 | 6 | 12/23/2019 | $920 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Associate | Gianfranco Finizio | 2010 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 7 | 12/23/2019 | $675 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Associate | Kelly Moynihan | 2016 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 7 | 12/23/2019 | $445 |

Case No. 2:19-CV-08000-DSF-RAO - Exhibit B

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Counsel | Michael Langford | 1987 | GA | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 7 | 12/23/2019 | $740 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Paul M. Rosenblatt | 1994 | GA | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 7 | 12/23/2019 | $930 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Posner David M | 1989 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 7 | 12/23/2019 | $1,095 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | David Giller | 2015 | NJ | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $940 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Teresa Lii | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $920 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Toto Caitlin | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $640 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Silberstein-Loeb Jonathan | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $940 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Hoyle Emily | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Jonathan Hurwitz | 1987 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Karen King | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Kelley Cornish | 1984 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Paul M. Basta | 1993 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Robert Britton | 2008 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $1,165 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Clayton Lewis | 1979 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $1,560 |
| Gibbons PC | 202 | Attorney | Counsel | David Crapo | 1991 | NJ | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2019 | 3 | 12/23/2019 | $570 |
| Ballard Spahr LLP | 86 | Attorney | Associate | Chantelle D. McClamb | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $445 |
| Ballard Spahr LLP | 86 | Attorney | Associate | Chad P. Jimenez | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $365 |
| Ballard Spahr LLP | 86 | Attorney | Associate | Brian N. Kearney | 2019 | PA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $335 |
| Ballard Spahr LLP | 86 | Attorney | Associate | Michael G. Greenfield | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $445 |
| Ballard Spahr LLP | 86 | Attorney | Associate | Maya Salah | 2008 | MN | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $415 |
| Ballard Spahr LLP | 86 | Attorney | Partner | Tobey Daluz | 1990 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $895 |
| Ballard Spahr LLP | 86 | Attorney | Partner | Paul E. Harner | 1988 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $1,305 |
| Ballard Spahr LLP | 86 | Attorney | Partner | Vincent J. Marriott III | 1982 | PA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $985 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Peter Olasky | 2005 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,225 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Glen Strong | 1987 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,050 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Peter Luneau | 2004 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,200 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Justin M. Winerman | 2009 | Chicago | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $525 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Sarah E. Ralph | 2003 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,350 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Elizabeth A. Simon | 2013 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $950 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Elizabeth A Malone | 2002 | DC | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,200 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Jenna Skoller Cantor | 2016 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $895 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Jason N. Kestecher | 2015 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $475 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Sneha Jha | 2011 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $475 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Robert E. Fitzgerald | 2016 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $785 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Thomas Kenneth M | 2016 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $785 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Corbin D Houston | 2017 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Zachary J Esposito | 2017 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Jordan M Blain | 2018 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $550 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Kathryn M DeLong | 2017 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $330 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Zahed A. Haseeb | 2017 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $330 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Jack W. Lee | 2018 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Emily C. Keil | 2018 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $330 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Moshe S. Jacob | 2018 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $330 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Sahar Kamali | 2018 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Lea E. Malewitz | 2016 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $785 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Matthew A. Rowley | 2019 | DC | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $475 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Joe Molosky | 2013 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,050 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Julie Lee | 2014 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $990 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Roy R Leaf | 2016 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $785 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Catrina A. Shea | 2018 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Adam J. Fine | 2016 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $895 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | AJ Nickas | 2017 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Page W. Griffin | 2011 | DC | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,050 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Eileen M. Sherman | 2018 | CA | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $550 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Edward P. Mahaney-Walter | 2013 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,025 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Hannah Fraley | 2018 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Rebekah J. Mott | 2012 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,050 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Branka Cimesa | 2017 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Allie M. Keefe | 2015 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $448 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Jason S. Levin | 2017 | DE | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Grace A. Goodblatt | 2016 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $785 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Andrew J. Fuchs | 2003 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,050 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Tate J. Wines | 2019 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $475 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Joy Maddox | 1988 | DC | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,200 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | James J. Mazza | 2001 | Chicago | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $613 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Danielle Li | 2006 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $600 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Andrew J. Fuchs | 2003 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,075 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Timothy F. Nelson | 1997 | MA | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,200 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Mark A. McDermott | 1991 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Albert Hogan | 1997 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $743 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Felicia Gerber Perlman | 1992 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Jay Goffman | 1984 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,695 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Neil L. Rock | 1989 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Allison L. Land | 1993 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | James M. Schell | 1977 | DE | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,695 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Steven Messina | 1997 | DE | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | William Ridgway | 2006 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,350 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Frank E. Bayouth | 1991 | TX | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,550 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Bruce J Goldner | 1993 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Paul Dennis Leake | 1989 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,550 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Michelle P Gasaway | 1998 | CA | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,350 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Eytan J. Fisch | 2005 | DC | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,225 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | David E. Schwartz | 1994 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Gary DiBianco | 1997 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Staff Attorney | John J. Battaglia | 1996 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,050 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Carl T. Tullson | 2007 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,200 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Peter Luneau | 2004 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,200 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Justin M. Winerman | 2009 | Chicago | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $525 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Sarah E. Ralph | 2003 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,350 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Elizabeth A. Simon | 2013 | Location | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $990 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Jason N. Kestecher | 2015 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $495 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Sneha Jha | 2011 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $990 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Corbin D Houston | 2017 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $785 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Zahed A. Haseeb | 2017 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $393 |

Case 5:16-cv-00620-JGB-KK Document 365e21 Filed 03/14/22 Page 429 of 617 Page ID #12639
Case 2:19-cv-08000-DSF-RAO Document 365e21 Page 80 of 231 Page ID
#12639
*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Jack W. Lee | 2018 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $785 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Emily C. Keil | 2018 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $330 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Moshe S. Jacob | 2019 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $330 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Sahar Kamali | 2018 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $785 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Lea E. Malewitz | 2016 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $895 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Matthew A. Rowley | 2019 | DC | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Joe Molosky | 2013 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,050 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Sooryun Youn | 1994 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,200 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Joy Maddox | 1988 | DC | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,200 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | James J. Mazza | 2001 | Chicago | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $675 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Richard L. Oliver | 2007 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,350 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Danielle Li | 2006 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,200 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Nancy G. Rubin | 1986 | DC | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,200 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Andrew J. Fuchs | 2003 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,075 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Albert Hogan | 1997 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | James M. Schell | 1977 | DE | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,695 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Steven Messina | 1997 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Michelle Gasaway | 1998 | DE | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,350 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | William Ridgway | 2006 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,350 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Mark A. McDermott | 1988 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Frank E. Bayouth | 1991 | TX | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,550 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Bruce J Goldner | 1993 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Paul Dennis Leake | 1989 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,550 |
| Alston & Bird LLP | 38 | Attorney | Associate | David Wender | 2003 | GA | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/18/2019 | $815 |
| Alston & Bird LLP | 38 | Attorney | Associate | Mia L. Falzarano | 2017 | TX | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/18/2019 | $520 |
| Alston & Bird LLP | 38 | Attorney | Associate | Aimee Pickett Sanders | 2008 | GA | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/18/2019 | $585 |
| Alston & Bird LLP | 38 | Attorney | Associate | Rebecca Kennedy | 2016 | GA | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/18/2019 | $535 |
| Alston & Bird LLP | 38 | Attorney | Associate | Matthew Louis J Dowell | 2011 | GA | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/18/2019 | $715 |
| Alston & Bird LLP | 38 | Attorney | Associate | Gavin Reinke | 2012 | GA | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/18/2019 | $710 |
| Alston & Bird LLP | 38 | Attorney | Associate | Andrew J. Liebler | 2014 | GA | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/18/2019 | $650 |
| Alston & Bird LLP | 38 | Attorney | Associate | Sean Sullivan | 2014 | GA | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/18/2019 | $630 |
| Alston & Bird LLP | 38 | Attorney | Counsel | Angela Therese Burnette | 1993 | GA | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/18/2019 | $790 |
| Alston & Bird LLP | 38 | Attorney | Partner | Dawnmarie Matlock | 1991 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/18/2019 | $880 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alston & Bird LLP | 38 | Attorney | Partner | William H Jordan | 1995 | DC | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/18/2019 | $950 |
| Alston & Bird LLP | 38 | Attorney | Partner | Jason Daniel Popp | 2008 | GA | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/18/2019 | $745 |
| Alston & Bird LLP | 38 | Attorney | Partner | Brett Coburn | 2003 | GA | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/18/2019 | $725 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Tamar Dolcourt | 2008 | CA | SAMUELS JEWELERS | SAMUELS JEWELERS | U.S.B.C. | Delaware | 2019 | 3 | 12/18/2019 | $620 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Brittany J. Nelson | 2003 | DC | SAMUELS JEWELERS | SAMUELS JEWELERS | U.S.B.C. | Delaware | 2019 | 3 | 12/18/2019 | $790 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Jack G. Haake | 2011 | WA | SAMUELS JEWELERS | SAMUELS JEWELERS | U.S.B.C. | Delaware | 2019 | 3 | 12/18/2019 | $485 |
| Foley & Lardner LLP | 31 | Attorney | Partner | Erika L Morabito | 1999 | DC | SAMUELS JEWELERS | SAMUELS JEWELERS | U.S.B.C. | Delaware | 2019 | 3 | 12/18/2019 | $1,080 |
| Foley & Lardner LLP | 31 | Attorney | Partner | Ethan D. Lenz | 1996 | WI | SAMUELS JEWELERS | SAMUELS JEWELERS | U.S.B.C. | Delaware | 2019 | 3 | 12/18/2019 | $990 |
| Foley & Lardner LLP | 31 | Attorney | Partner | David W. Simon | 1994 | DC | SAMUELS JEWELERS | SAMUELS JEWELERS | U.S.B.C. | Delaware | 2019 | 3 | 12/18/2019 | $825 |
| Fasken Martineau DuMoulin LLP | 0 | Attorney | Associate | Daphne Papadatos | 2018 | Canada | FIRESTAR DIAMOND, INC | FIRESTAR DIAMOND, INC | | New York Southern | 2019 | 4 | 12/18/2019 | $390 |
| Fasken Martineau DuMoulin LLP | 0 | Attorney | Partner | David Ziegler | 2011 | Canada | FIRESTAR DIAMOND, INC | FIRESTAR DIAMOND, INC | | New York Southern | 2019 | 4 | 12/18/2019 | $600 |
| Fox Rothschild LLP | 93 | Attorney | Associate | Christina M. Sanfelippo | 2015 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 12/18/2019 | $340 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Robert M. Fishman | 1979 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 12/18/2019 | $750 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Peter J. Roberts | 1991 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 12/18/2019 | $166 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Lars A. Peterson | 2007 | IL | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/18/2019 | $665 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Brittany J. Nelson | 2003 | DC | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/18/2019 | $600 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Matthew D. Lee | 2006 | WI | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/18/2019 | $615 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Jack G. Haake | 2011 | WA | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/18/2019 | $430 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Klaessy Susan Poll | 2013 | IL | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/18/2019 | $640 |
| Foley & Lardner LLP | 31 | Attorney | Partner | Michael J. Small | 1991 | IL | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/18/2019 | $800 |
| Foley & Lardner LLP | 31 | Attorney | Partner | Erica Morabito Henderson | 1999 | NY | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/18/2019 | $940 |
| Duane Morris LLP | 61 | Attorney | Associate | Barry Steinman | 2011 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/18/2019 | $595 |
| Duane Morris LLP | 61 | Attorney | Associate | William Dougherty | 2016 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/18/2019 | $335 |
| Duane Morris LLP | 61 | Attorney | Associate | Jed Basch Bergman | 2016 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/18/2019 | $335 |
| Duane Morris LLP | 61 | Attorney | Partner | Lawrence J. Kotler | 1989 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/18/2019 | $760 |
| Duane Morris LLP | 61 | Attorney | Partner | Matthew A. Olins | 2001 | IL | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/18/2019 | $570 |
| Duane Morris LLP | 61 | Attorney | Partner | W. Michael Gradisek | 1994 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/18/2019 | $780 |
| Duane Morris LLP | 61 | Attorney | Partner | John A Reade | 1995 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/18/2019 | $780 |
| Duane Morris LLP | 61 | Attorney | Partner | Chad J. Rubin | 2003 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/18/2019 | $610 |
| Duane Morris LLP | 61 | Attorney | Partner | Richard A. Silfen, | 1988 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/18/2019 | $960 |
| Duane Morris LLP | 61 | Attorney | Partner | Rosanne Ciambrone, | 1988 | IL | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/18/2019 | $810 |
| Duane Morris LLP | 61 | Attorney | Partner | Stephen DiBonaventura | 1988 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/18/2019 | $950 |
| Duane Morris LLP | 61 | Attorney | Partner | Denyse Sabagh | 1977 | DC | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/18/2019 | $690 |
| Duane Morris LLP | 61 | Attorney | Partner | Samuel W. Apicelli | 1993 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/18/2019 | $765 |
| Duane Morris LLP | 61 | Attorney | Partner | Andrew David Sussman | 1996 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/18/2019 | $735 |
| Drinker Biddle & Reath LLP | 70 | Attorney | Associate | Joseph N. Argentina Jr. | 2009 | PA | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 11 | 12/18/2019 | $495 |
| Drinker Biddle & Reath LLP | 70 | Attorney | Associate | Patrick A Jackson | 2008 | DE | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 11 | 12/18/2019 | $605 |
| Drinker Biddle & Reath LLP | 70 | Attorney | Partner | Steven K. Kortanek | 1992 | DE | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 11 | 12/18/2019 | $805 |
| DLA Piper LLP | 2 | Attorney | Associate | Williams Jade | 2016 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 8 | 12/18/2019 | $440 |
| DLA Piper LLP | 2 | Attorney | Associate | Josh Nosal | 2015 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 8 | 12/18/2019 | $505 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Kandestin Maris | 2016 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 8 | 12/18/2019 | $805 |
| DLA Piper LLP | 2 | Attorney | Partner | R. Craig Martin | 2008 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 8 | 12/18/2019 | $880 |
| DLA Piper LLP | 2 | Attorney | Partner | Raj N Shah | 1998 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 8 | 12/18/2019 | $940 |
| DLA Piper LLP | 2 | Attorney | Partner | John Lyons | 1989 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 8 | 12/18/2019 | $1,040 |
| DLA Piper LLP | 2 | Attorney | Attorney | Tara Nair | 2016 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 8 | 12/18/2019 | $400 |
| Cooley LLP | 63 | Attorney | Associate | Max D. Schlan | 2013 | NY | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 12/18/2019 | $865 |

Case 5:16-cv-00620-JGB-KK Document 367-21 Filed 03/14/22 Page 431 of 617 Page ID #16633

Case 2:19-cv-08000-DSF-RAO Document... Page 81 of 231 Page ID #...

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cooley LLP | 63 | Attorney | Associate | Evan Lazerowitz | 2014 | NY | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 12/18/2019 | $630 |
| Cooley LLP | 63 | Attorney | Associate | Koorji Alaizah Alnoor | 2015 | NY | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 12/18/2019 | $710 |
| Cooley LLP | 63 | Attorney | Associate | Kupfer David H. | 2012 | NY | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 12/18/2019 | $885 |
| Cooley LLP | 63 | Attorney | Associate | Brown Joseph | 2017 | NY | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 12/18/2019 | $555 |
| Cooley LLP | 63 | Attorney | Partner | Seth Van Aalten | 2004 | NY | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 12/18/2019 | $940 |
| Cooley LLP | 63 | Attorney | Special Counsel | Michael Klein | 2004 | NY | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 12/18/2019 | $900 |
| DLA Piper LLP | 2 | Attorney | Associate | Daniel M. Simon | 2008 | IL | 4 West Holdings, Inc. | 4 West Holdings, Inc. | U.S.B.C. | Texas Northern | 2018 | 3 | 12/18/2019 | $920 |
| DLA Piper LLP | 2 | Attorney | Associate | Shmuel M. Klahr | 2004 | NY | 4 West Holdings, Inc. | 4 West Holdings, Inc. | U.S.B.C. | Texas Northern | 2018 | 3 | 12/18/2019 | $1,130 |
| DLA Piper LLP | 2 | Attorney | Associate | Oksana Koltko Rosaluk | 2011 | IL | 4 West Holdings, Inc. | 4 West Holdings, Inc. | U.S.B.C. | Texas Northern | 2018 | 3 | 12/18/2019 | $795 |
| DLA Piper LLP | 2 | Attorney | Associate | Andy Zollinger | 2009 | TX | 4 West Holdings, Inc. | 4 West Holdings, Inc. | U.S.B.C. | Texas Northern | 2018 | 3 | 12/18/2019 | $795 |
| DLA Piper LLP | 2 | Attorney | Associate | David E. Avraham | 2012 | IL | 4 West Holdings, Inc. | 4 West Holdings, Inc. | U.S.B.C. | Texas Northern | 2018 | 3 | 12/18/2019 | $730 |
| DLA Piper LLP | 2 | Attorney | Associate | Dienna Corrado | 2009 | NY | 4 West Holdings, Inc. | 4 West Holdings, Inc. | U.S.B.C. | Texas Northern | 2018 | 3 | 12/18/2019 | $875 |
| DLA Piper LLP | 2 | Attorney | Associate | Kira L. Mineroff | 2011 | NY | 4 West Holdings, Inc. | 4 West Holdings, Inc. | U.S.B.C. | Texas Northern | 2018 | 3 | 12/18/2019 | $905 |
| DLA Piper LLP | 2 | Attorney | Associate | Mordechai Y. Sutton | 2015 | NY | 4 West Holdings, Inc. | 4 West Holdings, Inc. | U.S.B.C. | Texas Northern | 2018 | 3 | 12/18/2019 | $690 |
| DLA Piper LLP | 2 | Attorney | Associate | Lanza C Adam | 2016 | NY | 4 West Holdings, Inc. | 4 West Holdings, Inc. | U.S.B.C. | Texas Northern | 2018 | 3 | 12/18/2019 | $625 |
| DLA Piper LLP | 2 | Attorney | Associate | Jade Williams | 2015 | IL | 4 West Holdings, Inc. | 4 West Holdings, Inc. | U.S.B.C. | Texas Northern | 2018 | 3 | 12/18/2019 | $535 |
| DLA Piper LLP | 2 | Attorney | Associate | Crystal Jamison Woods | 2010 | TX | 4 West Holdings, Inc. | 4 West Holdings, Inc. | U.S.B.C. | Texas Northern | 2018 | 3 | 12/18/2019 | $800 |
| DLA Piper LLP | 2 | Attorney | Associate | Breegan O'Connor | 2017 | TX | 4 West Holdings, Inc. | 4 West Holdings, Inc. | U.S.B.C. | Texas Northern | 2018 | 3 | 12/18/2019 | $485 |
| DLA Piper LLP | 2 | Attorney | Partner | Thomas Califano | 1989 | NY | 4 West Holdings, Inc. | 4 West Holdings, Inc. | U.S.B.C. | Texas Northern | 2018 | 3 | 12/18/2019 | $1,135 |
| DLA Piper LLP | 2 | Attorney | Senior Attorney | Micala R. Bernardo | 2007 | TX | 4 West Holdings, Inc. | 4 West Holdings, Inc. | U.S.B.C. | Texas Northern | 2018 | 3 | 12/18/2019 | $675 |
| DLA Piper LLP | 2 | Attorney | Attorney | Tara Nair | 2016 | IL | 4 West Holdings, Inc. | 4 West Holdings, Inc. | U.S.B.C. | Texas Northern | 2018 | 3 | 12/18/2019 | $535 |
| DLA Piper LLP | 2 | Attorney | Associate | Williams Jade | 2016 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 11 | 12/18/2019 | $440 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Kandestin Maris | 2016 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 11 | 12/18/2019 | $805 |
| DLA Piper LLP | 2 | Attorney | Partner | R. Craig Martin | 2008 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 11 | 12/18/2019 | $880 |
| DLA Piper LLP | 2 | Attorney | Partner | John Lyons | 1989 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 11 | 12/18/2019 | $1,040 |
| DLA Piper LLP | 2 | Attorney | Attorney | Tara Nair | 2016 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 11 | 12/18/2019 | $400 |
| DLA Piper LLP | 2 | Attorney | Associate | Rachel Nanes | 2010 | FL | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 1 | 12/18/2019 | $770 |
| DLA Piper LLP | 2 | Attorney | Associate | Kaitlin M. Edelman | 2013 | DE | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 1 | 12/18/2019 | $790 |
| DLA Piper LLP | 2 | Attorney | Associate | Sarna Matthew S | 2018 | DE | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 1 | 12/18/2019 | $495 |
| DLA Piper LLP | 2 | Attorney | Associate | Sass Russell | 2008 | NY | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 1 | 12/18/2019 | $855 |
| DLA Piper LLP | 2 | Attorney | Partner | Nate McKitterick | 1989 | CA | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 1 | 12/18/2019 | $1,190 |
| DLA Piper LLP | 2 | Attorney | Partner | Stuart Brown | 2001 | NY | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 1 | 12/18/2019 | $1,115 |
| DLA Piper LLP | 2 | Attorney | Partner | Craig Martin | 2008 | NY | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 1 | 12/18/2019 | $1,015 |
| DLA Piper LLP | 2 | Attorney | Partner | Watkins Jay | 1998 | DC | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 1 | 12/18/2019 | $920 |
| DLA Piper LLP | 2 | Attorney | Senior Counsel | Ridgely Henry duPont | 2015 | DE | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 1 | 12/18/2019 | $1,340 |
| Cooley LLP | 63 | Attorney | Associate | Max D. Schlan | 2013 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/18/2019 | $735 |
| Cooley LLP | 63 | Attorney | Associate | Sarah A. Carnes | 2014 | CA | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/18/2019 | $595 |
| Cooley LLP | 63 | Attorney | Associate | Victoria A. Foltz | 2016 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/18/2019 | $525 |
| Cooley LLP | 63 | Attorney | Associate | Forsythe Herbert L | 2014 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/18/2019 | $670 |
| Cooley LLP | 63 | Attorney | Associate | Reichardt Lauren | 2015 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/18/2019 | $595 |
| Cooley LLP | 63 | Attorney | Partner | Cathy Hershcopf | 1987 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/18/2019 | $995 |
| Cooley LLP | 63 | Attorney | Partner | Jay R. Indyke | 1982 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/18/2019 | $1,180 |
| Cooley LLP | 63 | Attorney | Partner | Ian Ross Shapiro | 2010 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/18/2019 | $950 |
| Cooley LLP | 63 | Attorney | Partner | Seth Van Aalten | 2004 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/18/2019 | $885 |
| Cooley LLP | 63 | Attorney | Special Counsel | Michael Aaron Klein | 2005 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/18/2019 | $850 |
| Cooley LLP | 63 | Attorney | Special Counsel | Sarrazin Marianne C | 2000 | CA | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/18/2019 | $855 |
| Cooley LLP | 63 | Attorney | Associate | Seth Van Aalten | 2004 | NY | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/18/2019 | $940 |
| Cooley LLP | 63 | Attorney | Associate | Max D. Schlan | 2013 | NY | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/18/2019 | $865 |
| Cooley LLP | 63 | Attorney | Associate | Sarah A. Carnes | 2014 | CA | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/18/2019 | $710 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cooley LLP | 63 | Attorney | Associate | Robert Winning | 2011 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/18/2019 | $900 |
| Cooley LLP | 63 | Attorney | Associate | David J Bright | 2014 | NY | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/18/2019 | $780 |
| Cooley LLP | 63 | Attorney | Associate | McKee Sumner | 2015 | NY | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/18/2019 | $710 |
| Cooley LLP | 63 | Attorney | Associate | Reichardt Lauren | 2015 | NY | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/18/2019 | $710 |
| Cooley LLP | 63 | Attorney | Associate | Kupfer David H. | 2012 | NY | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/18/2019 | $885 |
| Cooley LLP | 63 | Attorney | Partner | Ian Ross Shapiro | 2010 | NY | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/18/2019 | $1,005 |
| Cooley LLP | 63 | Attorney | Partner | Jonathan P. Bach | 1999 | NY | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/18/2019 | $1,230 |
| Cooley LLP | 63 | Attorney | Partner | Cathy Rae Hershcopf | 1989 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/18/2019 | $1,120 |
| Cooley LLP | 63 | Attorney | Special Counsel | Michael Aaron Klein | 2005 | NY | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/18/2019 | $900 |
| Cooley LLP | 63 | Attorney | Associate | Robert B. Winning | 2011 | NY | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/18/2019 | $900 |
| Cooley LLP | 63 | Attorney | Associate | Sarah A. Carnes | 2014 | CA | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/18/2019 | $710 |
| Cooley LLP | 63 | Attorney | Associate | Reichardt Lauren | 2015 | NY | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/18/2019 | $710 |
| Cooley LLP | 63 | Attorney | Partner | Jay R. Indyke | 1982 | NY | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/18/2019 | $1,250 |
| Cooley LLP | 63 | Attorney | Associate | Robert B. Winning | 2010 | NY | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 5 | 12/18/2019 | $835 |
| Cooley LLP | 63 | Attorney | Associate | Jennifer K. Ierner | 2005 | NY | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 5 | 12/18/2019 | $850 |
| Cooley LLP | 63 | Attorney | Associate | Richelle Kalnit | 2006 | NY | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 5 | 12/18/2019 | $800 |
| Cooley LLP | 63 | Attorney | Associate | Melissa H. Boyd | 2009 | OH | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 5 | 12/18/2019 | $735 |
| Cooley LLP | 63 | Attorney | Associate | Max D. Schlan | 2013 | NY | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 5 | 12/18/2019 | $735 |
| Cooley LLP | 63 | Attorney | Associate | Sarah Carnes | 2015 | DE | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 5 | 12/18/2019 | $595 |
| Cooley LLP | 63 | Attorney | Associate | Reichardt Lauren | 2015 | NY | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 5 | 12/18/2019 | $595 |
| Cooley LLP | 63 | Attorney | Partner | Cathy Hershcopf | 1987 | NY | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 5 | 12/18/2019 | $1,055 |
| Cooley LLP | 63 | Attorney | Partner | Seth Van Aalten | 2004 | NY | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 5 | 12/18/2019 | $885 |
| Cooley LLP | 63 | Attorney | Senior Counsel | Eric J. Haber | 1983 | NY | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 5 | 12/18/2019 | $940 |
| Cooley LLP | 63 | Attorney | Senior Counsel | Andrea Carin Bromfeld | 1996 | NY | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 5 | 12/18/2019 | $855 |
| DLA Piper LLP | 2 | Attorney | Associate | Shmuel M. Klahr | 2004 | NY | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 4 | 12/18/2019 | $1,200 |
| DLA Piper LLP | 2 | Attorney | Associate | Sarna Matthew S | 2018 | DE | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 4 | 12/18/2019 | $495 |
| DLA Piper LLP | 2 | Attorney | Associate | MacKenzie Kaitlin W | 2013 | NJ | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 4 | 12/18/2019 | $790 |
| DLA Piper LLP | 2 | Attorney | Associate | Stout Michael Warnow | 2013 | NY | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 4 | 12/18/2019 | $970 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Ben Gipson | 2002 | CA | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 4 | 12/18/2019 | $925 |
| DLA Piper LLP | 2 | Attorney | Partner | Stuart Brown | 1988 | IL | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 4 | 12/18/2019 | $1,115 |
| DLA Piper LLP | 2 | Attorney | Associate | Sarna Matthew S | 2018 | DE | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 5 | 12/18/2019 | $495 |
| DLA Piper LLP | 2 | Attorney | Associate | MacKenzie Kaitlin W | 2013 | NJ | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 5 | 12/18/2019 | $790 |
| DLA Piper LLP | 2 | Attorney | Associate | Stout Michael Warnow | 2013 | NY | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 5 | 12/18/2019 | $970 |
| DLA Piper LLP | 2 | Attorney | Associate | Stier Erik F | 2015 | NY | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 5 | 12/18/2019 | $585 |
| DLA Piper LLP | 2 | Attorney | Associate | Sass Russell | 2008 | NY | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 5 | 12/18/2019 | $855 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Ben Gipson | 2002 | CA | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 5 | 12/18/2019 | $925 |
| DLA Piper LLP | 2 | Attorney | Partner | Nate McKitterick | 1989 | CA | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 5 | 12/18/2019 | $1,190 |
| DLA Piper LLP | 2 | Attorney | Partner | Stuart Brown | 2001 | DE | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 5 | 12/18/2019 | $1,115 |
| Cooley LLP | 63 | Attorney | Associate | Seth Van Aalten | 2004 | NY | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $995 |
| Cooley LLP | 63 | Attorney | Associate | Robert B. Winning | 2011 | NY | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $900 |
| Cooley LLP | 63 | Attorney | Associate | Max D. Schlan | 2013 | NY | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $865 |
| Cooley LLP | 63 | Attorney | Associate | Evan Lazerowitz | 2014 | NY | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $755 |
| Cooley LLP | 63 | Attorney | Associate | Koorji Alaizah Alnoor | 2015 | NY | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $710 |
| Cooley LLP | 63 | Attorney | Associate | Kupfer David H. | 2012 | NY | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $955 |
| Cooley LLP | 63 | Attorney | Associate | Brown Joseph | 2017 | NY | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $670 |
| Cooley LLP | 63 | Attorney | Associate | Kelley Newton | 1983 | NY | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $300 |

Case 5:16-cv-00620-JGB-KK Document 367e21 Filed 03/14/220 Page 433 of 617 Page ID #:2635
Case 2:19-cv-08000-DSF-KK Document Number Filed Page 434 of 251 Page ID
*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cooley LLP | 63 | Attorney | Associate | Patrick Sharma | 2016 | CA | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $755 |
| Cooley LLP | 63 | Attorney | Associate | Scott Stemetzki | 2013 | VA | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $825 |
| Cooley LLP | 63 | Attorney | Partner | William L. Castleberry | 1970 | NY | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $1,410 |
| Cooley LLP | 63 | Attorney | Partner | Jonathan P. Bach | 1999 | NY | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $1,230 |
| Cooley LLP | 63 | Attorney | Partner | Jonathan Kim | 1997 | NY | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $1,005 |
| Cooley LLP | 63 | Attorney | Special Counsel | Massengill Clint E | 2002 | NY | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $950 |
| Cooley LLP | 63 | Attorney | Special Counsel | Jacquelyn M. Burke | 2007 | MA | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $925 |
| Cravath, Swaine & Moore LLP | 4 | Attorney | Associate | Paul Sandler | 2014 | NY | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 7 | 12/18/2019 | $940 |
| Cravath, Swaine & Moore LLP | 4 | Attorney | Associate | Emily Tomlinson | 2019 | NY | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 7 | 12/18/2019 | $595 |
| Cravath, Swaine & Moore LLP | 4 | Attorney | Associate | David A. Herman | 2008 | NY | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 7 | 12/18/2019 | $975 |
| Cravath, Swaine & Moore LLP | 4 | Attorney | Associate | Christina Shin | 2018 | NY | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 7 | 12/18/2019 | $750 |
| Cravath, Swaine & Moore LLP | 4 | Attorney | Associate | Catriela Cohen | 2018 | NY | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 7 | 12/18/2019 | $750 |
| Cravath, Swaine & Moore LLP | 4 | Attorney | Partner | Karin DeMasi | 1997 | PA | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 7 | 12/18/2019 | $1,500 |
| Cravath, Swaine & Moore LLP | 4 | Attorney | Associate | Paul Sandler | 2014 | NY | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $940 |
| Cravath, Swaine & Moore LLP | 4 | Attorney | Associate | David A. Herman | 2008 | NY | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $975 |
| Cravath, Swaine & Moore LLP | 4 | Attorney | Associate | Catriela Cohen | 2018 | NY | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $750 |
| Cravath, Swaine & Moore LLP | 4 | Attorney | Partner | Paul H. Zumbro | 1998 | NY | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $1,500 |
| Cravath, Swaine & Moore LLP | 4 | Attorney | Partner | Karin DeMasi | 1997 | NY | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $1,500 |
| Cozen O'Connor | 77 | Attorney | Member | Simon E. Fraser | 2000 | PA | Fenwick Automotive Products Limited | Fenwick Automotive Products Limited | U.S.B.C. | Delaware | 2019 | 6 | 12/18/2019 | $620 |
| Cozen O'Connor | 77 | Attorney | Senior Member | John Carroll III | 1981 | DE | Fenwick Automotive Products Limited | Fenwick Automotive Products Limited | U.S.B.C. | Delaware | 2019 | 6 | 12/18/2019 | $785 |
| Cooley LLP | 63 | Attorney | Associate | Nicholas Flath | 2012 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 12/18/2019 | $752 |
| Cooley LLP | 63 | Attorney | Associate | Nathaniel Putnam | 2015 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 12/18/2019 | $604 |
| Cooley LLP | 63 | Attorney | Associate | Nicholas Franco | 2019 | DC | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 12/18/2019 | $404 |
| Cooley LLP | 63 | Attorney | Partner | Michael Klisch | 1991 | DC | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 12/18/2019 | $1,075 |
| Cooley LLP | 63 | Attorney | Senior Counsel | J. Michael Kelly | 1988 | CA | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 12/18/2019 | $1,180 |
| Cooley LLP | 63 | Attorney | Staff Attorney | Hugh Stuart | 1992 | DC | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 12/18/2019 | $238 |
| Cooley LLP | 63 | Attorney | Special Counsel | Anthony Jannotta | 1995 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 12/18/2019 | $810 |
| Cooley LLP | 63 | Attorney | Special Counsel | Joshua Siegel | 2008 | DC | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 12/18/2019 | $765 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Associate | Patrick J. Reilley | 2003 | DE | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/18/2019 | $560 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Associate | Lansinger Brianne | 2016 | ME | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/18/2019 | $305 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Member | Norman L. Pernick | 1985 | DE | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/18/2019 | $915 |
| Cooley LLP | 63 | Attorney | Associate | Sarah Carnes | 2015 | DE | Aerogroup International, Inc | Aerogroup International, Inc | U.S.B.C. | Delaware | 2017 | 10 | 12/18/2019 | $595 |
| Cooley LLP | 63 | Attorney | Associate | Reichardt Lauren | 2015 | NY | Aerogroup International, Inc | Aerogroup International, Inc | U.S.B.C. | Delaware | 2017 | 10 | 12/18/2019 | $595 |
| Cooley LLP | 63 | Attorney | Partner | Cathy Hershcopf | 1987 | NY | Aerogroup International, Inc | Aerogroup International, Inc | U.S.B.C. | Delaware | 2017 | 10 | 12/18/2019 | $1,055 |
| Cooley LLP | 63 | Attorney | Partner | Ian Ross Shapiro | 2010 | NY | Aerogroup International, Inc | Aerogroup International, Inc | U.S.B.C. | Delaware | 2017 | 10 | 12/18/2019 | $950 |
| Cooley LLP | 63 | Attorney | Special Counsel | Michael Klein | 2004 | NY | Aerogroup International, Inc | Aerogroup International, Inc | U.S.B.C. | Delaware | 2017 | 10 | 12/18/2019 | $850 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Member | Patrick J. Reilley | 2003 | DE | EO Liquidating, LLC | EO Liquidating, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/18/2019 | $560 |

Case 5:16-cv-00620-JGB-KK Document 367e21 Filed 03/14/22 Page 434 of 617 Page ID
Case 2:19-cv-08000-DSF-KK Document 367e21 Filed 03/14/22 Page 35 of 211 Page ID
#:2636

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Member | Norman L. Pernick | 1985 | DE | EO Liquidating, LLC | EO Liquidating, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/18/2019 | $915 |
| Canfield Wells & Kruck, LLP | 0 | Attorney | Partner | Robert A. Canfield | 1977 | VA | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 12/18/2019 | $450 |
| Canfield Wells & Kruck, LLP | 0 | Attorney | Partner | Hunter R. Wells | 2005 | VA | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 12/18/2019 | $250 |
| Bryan Cave LLP | 29 | Attorney | Partner | Benjamin Ian | 2018 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 12/18/2019 | $675 |
| Bryan Cave LLP | 29 | Attorney | Partner | Dennison David | 1984 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 12/18/2019 | $725 |
| Baker & Hostetler LLP | 51 | Attorney | Associate | Dante A. Marinucci | 2012 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 12/18/2019 | $365 |
| Baker & Hostetler LLP | 51 | Attorney | Associate | Ponikvar, B Anthony | 2016 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 12/18/2019 | $300 |
| Baker & Hostetler LLP | 51 | Attorney | Associate | Lockyer N Brittany | 2018 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 12/18/2019 | $265 |
| Baker & Hostetler LLP | 51 | Attorney | Associate | Barnes, N. Cory | 2018 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 12/18/2019 | $265 |
| Baker & Hostetler LLP | 51 | Attorney | Partner | Thomas Lucchesi | 1984 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 12/18/2019 | $775 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Andrew M. carty | 2013 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $775 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Emily J. Koruda | 2016 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $460 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Gerard T. Cicero | 2016 | IL | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $555 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Meyers Jessica N | 2015 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $555 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Aulet Kenneth | 2009 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $775 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Sanneh Aja-Fullo L | 2017 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $520 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Cornell Harris | 2017 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $520 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Egeonuigwe Uchechi A | 2014 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $555 |
| Brown Rudnick LLP | 211 | Attorney | Partner | May Orenstein | 1983 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $1,190 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Sigmund S.  Wissner-Gross | 1982 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $1,300 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Robert J. Stark | 1995 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $1,325 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Steven B. Levine | 2003 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $1,175 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Vincent J. Guglielmotti | 2005 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $895 |
| Brown Rudnick LLP | 211 | Attorney | Staff Attorney | Blair III Arnold G | 2003 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $400 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Andrew M. carty | 2013 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $775 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Tia Wallach | 2013 | MA | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $625 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Emily J. Koruda | 2016 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $460 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Justin G. Cunningham | 2017 | IL | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $520 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Gerard T. Cicero | 2016 | IL | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $555 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Udenka Honieh | 2017 | CA | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $375 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Meyers Jessica N | 2015 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $555 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Aulet Kenneth | 2009 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $775 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Sanneh Aja-Fullo L | 2017 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $520 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Cornell Harris | 2017 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $520 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Grandy Adam M. | 2009 | MA | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $625 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Egeonuigwe Uchechi A | 2014 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $555 |
| Brown Rudnick LLP | 211 | Attorney | Partner | May Orenstein | 1983 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $1,190 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Sigmund S.  Wissner-Gross | 1982 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $1,300 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Robert J. Stark | 1995 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $1,325 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Steven B. Levine | 2003 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $1,175 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Vincent J. Guglielmotti | 2005 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $895 |
| Brown Rudnick LLP | 211 | Attorney | Staff Attorney | Blair III Arnold G | 2003 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $400 |
| Baker & Hostetler LLP | 51 | Attorney | Associate | Susrut A. Carpenter | 2008 | NY | SAMUELS JEWELERS | SAMUELS JEWELERS | U.S.B.C. | Delaware | 2019 | 6 | 12/18/2019 | $500 |
| Baker & Hostetler LLP | 51 | Attorney | Associate | Jason I. Blanchard | 2012 | NJ | SAMUELS JEWELERS | SAMUELS JEWELERS | U.S.B.C. | Delaware | 2019 | 6 | 12/18/2019 | $430 |
| Baker & Hostetler LLP | 51 | Attorney | Associate | Lauren P. Lyster | 2016 | NY | SAMUELS JEWELERS | SAMUELS JEWELERS | U.S.B.C. | Delaware | 2019 | 6 | 12/18/2019 | $400 |
| Baker & Hostetler LLP | 51 | Attorney | Partner | Tracy Cole | 1996 | NY | SAMUELS JEWELERS | SAMUELS JEWELERS | U.S.B.C. | Delaware | 2019 | 6 | 12/18/2019 | $725 |
| Baker & Hostetler LLP | 51 | Attorney | Partner | Jorian L. Rose | 1998 | NY | SAMUELS JEWELERS | SAMUELS JEWELERS | U.S.B.C. | Delaware | 2019 | 6 | 12/18/2019 | $810 |
| Baker & Hostetler LLP | 51 | Attorney | Partner | Amy R. Mudge | 1995 | DC | SAMUELS JEWELERS | SAMUELS JEWELERS | U.S.B.C. | Delaware | 2019 | 6 | 12/18/2019 | $675 |
| Arent Fox LLP | 136 | Attorney | Associate | Nicholas A. Marten | 2016 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 12 | 12/18/2019 | $480 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arent Fox LLP | 136 | Attorney | Partner | Robert Hirsh | 1998 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 12 | 12/18/2019 | $880 |
| Arent Fox LLP | 136 | Attorney | Partner | Jordana L Renert | 2008 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 12 | 12/18/2019 | $650 |
| Arent Fox LLP | 136 | Attorney | Associate | Eric A. Biderman | 2010 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 10 | 12/18/2019 | $650 |
| Arent Fox LLP | 136 | Attorney | Associate | Nicholas A. Marten | 2016 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 10 | 12/18/2019 | $480 |
| Arent Fox LLP | 136 | Attorney | Associate | David J Mayo | 2014 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 10 | 12/18/2019 | $510 |
| Arent Fox LLP | 136 | Attorney | Partner | Robert Hirsh | 1998 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 10 | 12/18/2019 | $880 |
| Arent Fox LLP | 136 | Attorney | Partner | George P. Angelich | 2010 | DE | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 10 | 12/18/2019 | $760 |
| Arent Fox LLP | 136 | Attorney | Partner | Jordana L Renert | 2008 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 10 | 12/18/2019 | $650 |
| Arent Fox LLP | 136 | Attorney | Associate | Nicholas A. Marten | 2016 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 9 | 12/18/2019 | $480 |
| Arent Fox LLP | 136 | Attorney | Partner | Robert Hirsh | 1998 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 9 | 12/18/2019 | $880 |
| Arent Fox LLP | 136 | Attorney | Partner | George P. Angelich | 2010 | DE | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 9 | 12/18/2019 | $760 |
| Arent Fox LLP | 136 | Attorney | Partner | Jordana L Renert | 2008 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 9 | 12/18/2019 | $650 |
| Arent Fox LLP | 136 | Attorney | Partner | Eric B. Hamburg | 2010 | DC | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 8 | 12/18/2019 | $670 |
| Arent Fox LLP | 136 | Attorney | Associate | Eric A. Biderman | 2010 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 8 | 12/18/2019 | $650 |
| Arent Fox LLP | 136 | Attorney | Associate | Nicholas A. Marten | 2016 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 8 | 12/18/2019 | $480 |
| Arent Fox LLP | 136 | Attorney | Associate | Phillip Khezri | 2014 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 8 | 12/18/2019 | $480 |
| Arent Fox LLP | 136 | Attorney | Associate | David J Mayo | 2014 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 8 | 12/18/2019 | $510 |
| Arent Fox LLP | 136 | Attorney | Partner | Michael S. Cryan | 1996 | CA | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 8 | 12/18/2019 | $805 |
| Arent Fox LLP | 136 | Attorney | Partner | Robert Hirsh | 1998 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 8 | 12/18/2019 | $880 |
| Arent Fox LLP | 136 | Attorney | Partner | George P. Angelich | 2010 | DE | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 8 | 12/18/2019 | $760 |
| Arent Fox LLP | 136 | Attorney | Partner | Jordana L Renert | 2008 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 8 | 12/18/2019 | $650 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Eric C. Seitz | 2009 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 8 | 12/18/2019 | $795 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Shannon R.J | 2014 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 8 | 12/18/2019 | $675 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | ERIC T. HAITZ | 2016 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 8 | 12/18/2019 | $500 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | NATASHA CHAN | 2010 | london | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 8 | 12/18/2019 | $600 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | MATTHEW DURWARD-THOMAS | 2012 | london | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 8 | 12/18/2019 | $600 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Sarah Link Schultz | 2001 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 8 | 12/18/2019 | $1,175 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Charles Gibbs | 1978 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 8 | 12/18/2019 | $1,250 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | DEVANEY NEIL | 2009 | london | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 8 | 12/18/2019 | $975 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | MOORE NAOMI | 1999 | china | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 8 | 12/18/2019 | $945 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | STUART SINCLAIR | 1998 | london | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 8 | 12/18/2019 | $1,240 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Joanna F. Newdeck | 2004 | DC | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 8 | 12/18/2019 | $925 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Eric C. Seitz | 2009 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 5 | 12/18/2019 | $795 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Shannon R.J | 2014 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 5 | 12/18/2019 | $675 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | KATHERYN DEMANDER | 2013 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 5 | 12/18/2019 | $595 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | NG, YUEN CHUN KITTY | 2017 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 5 | 12/18/2019 | $550 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | ERIC T. HAITZ | 2016 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 5 | 12/18/2019 | $500 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Laura P Warrick | 2011 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 5 | 12/18/2019 | $700 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Sarah Link Schultz | 2001 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 5 | 12/18/2019 | $1,175 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | W. Thomas Weir | 1973 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 5 | 12/18/2019 | $1,025 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Marty L. Brimmage Jr. | 1995 | NY | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 5 | 12/18/2019 | $1,105 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Charles Gibbs | 1978 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 5 | 12/18/2019 | $1,250 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | ANTHONY RENZI | 1992 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 5 | 12/18/2019 | $975 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Joanna F. Newdeck | 2004 | DC | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 5 | 12/18/2019 | $925 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriel Gershowitz | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Erika Grace Kaneko | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Olga F. Peshko | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Paloma Van Groll | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jake Ryan Rutherford | 2016 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Angeline Joong-Hui Hwang | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Hwangpo Natasha | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Richards, Daniel Spencer | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cohen, Dori Y. | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Remijan D Eric | 2012 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Seales, Jannelle Marie | 2009 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Leslie, Harold David | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cohen Francesca | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Bryan R Podzius | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jared R. Friedman | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,125 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kyle TumSuden | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Alexander G. Lewitt | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Joseph C. Godio | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Michael Zavagno | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Catherine Allyn Diktaban | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Erin Marie Choi | 2011 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kaitlin Descovich | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Derek Evan Namerow | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Philip DiDonato | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Bednarczyk Meggin E | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Maryann Thompson | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Shira R Barron | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Akansha Mishra | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthew Skrzynski | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Ramsey W Scofield | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $690 |

Case 5:16-cv-00620-JGB-KK Document 365-21 Filed 03/11/22 Page 437 of 617 Page ID
#:2639
Case 2:19-cv-08000-DSF-RAO Document 367-21 Filed 03/14/22 Page 88 of 231 Page ID
#:10635

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Clifford W. Carlson | 2014 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Thomas Goslin | 2003 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Shulzhenko Oleksandr | 2000 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Munz Naomi | 2006 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Jessie B. Mishkin | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Steven M. Margolis | 1990 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Beatriz Azcuy-Diaz | 1994 | FL | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Michael Bond | 1980 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Mark Hoenig | 1982 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jacqueline Marcus | 1983 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Garrett A. Fail | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul James Wessel | 1988 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul R. Genender | 1994 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,175 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gregory Silbert | 2000 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,150 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Sunny Singh | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ray C. Schrock | 1998 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,550 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Michael A. Epstein | 1980 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,500 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1984 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Nicholas J. Pappas | 1989 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,225 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Attorney | Ellen J Odoner | 1978 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,600 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Keara Waldron | 2011 | NJ | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 9 | 12/17/2019 | $510 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Jonathan M. Kass | 2005 | DE | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 9 | 12/17/2019 | $685 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Gerald C. Bender | 1984 | NY | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 9 | 12/17/2019 | $975 |
| Duane Morris LLP | 61 | Attorney | Partner | Lawrence J. Kotler | 1989 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 10 | 12/17/2019 | $760 |
| Duane Morris LLP | 61 | Attorney | Partner | W. Michael Gradisek | 1994 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 10 | 12/17/2019 | $780 |
| Duane Morris LLP | 61 | Attorney | Partner | Timothy B Collins, | 2006 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 10 | 12/17/2019 | $550 |
| Duane Morris LLP | 61 | Attorney | Partner | John A Reade | 1995 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 10 | 12/17/2019 | $780 |
| Duane Morris LLP | 61 | Attorney | Partner | Lawrence J. Kotler | 1989 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 6 | 12/17/2019 | $760 |
| Duane Morris LLP | 61 | Attorney | Partner | John A Reade | 1995 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 6 | 12/17/2019 | $780 |
| Duane Morris LLP | 61 | Attorney | Partner | Richard A. Silfen, | 1988 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 6 | 12/17/2019 | $960 |
| Duane Morris LLP | 61 | Attorney | Partner | Rosanne Ciambrone, | 1988 | IL | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 6 | 12/17/2019 | $810 |
| Duane Morris LLP | 61 | Attorney | Partner | Stephen DiBonaventura | 1988 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 6 | 12/17/2019 | $950 |
| Duane Morris LLP | 61 | Attorney | Partner | Samuel W. Apicelli | 1993 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 6 | 12/17/2019 | $765 |
| Duane Morris LLP | 61 | Attorney | Partner | Andrew David Sussman | 1996 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 6 | 12/17/2019 | $735 |
| Duane Morris LLP | 61 | Attorney | Partner | Thomas G. Servodidio | 1987 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 6 | 12/17/2019 | $725 |
| DWF LLP | 0 | Attorney | Associate | Danielle Bennett | 2010 | UK | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $350 |
| DWF LLP | 0 | Attorney | Associate | Louise Parker | 2012 | UK | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $350 |
| DWF LLP | 0 | Attorney | Partner | Stephen Green | 1998 | UK | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $470 |
| DWF LLP | 0 | Attorney | Partner | Matthew Brown | 2001 | UK | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $470 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DWF LLP | 0 | Attorney | Senior Associate | Nick Wallace | 2013 | UK | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $410 |
| DWF LLP | 0 | Attorney | Senior Associate | Ashley Jaques | 2004 | UK | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $410 |
| DWF LLP | 0 | Attorney | Senior Associate | Emily Monaghan | 2017 | UK | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $290 |
| DWF LLP | 0 | Nonattorney | Trainee Solicitor | Tim Howden | 0 | UK | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $180 |
| DWF LLP | 0 | Nonattorney | Trainee Solicitor | Sam Edwards | 0 | London | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $180 |
| DWF LLP | 0 | Nonattorney | Trainee Solicitor | Amelia Mackie | 0 | UK | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $180 |
| DWF LLP | 0 | Nonattorney | Trainee Solicitor | Sam Truckle | 0 | London | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $180 |
| DWF LLP | 0 | Nonattorney | Trainee Solicitor | Theodore Watkins | 0 | London | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $180 |
| DLA Piper LLP | 2 | Attorney | Associate | Rachel Nanes | 2010 | FL | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2018 | 12 | 12/17/2019 | $770 |
| DLA Piper LLP | 2 | Attorney | Associate | Sarna Matthew S | 2018 | DE | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2018 | 12 | 12/17/2019 | $460 |
| DLA Piper LLP | 2 | Attorney | Associate | MacKenzie Kaitlin W | 2013 | NJ | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2018 | 12 | 12/17/2019 | $720 |
| DLA Piper LLP | 2 | Attorney | Associate | Sass Russell | 2008 | NY | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2018 | 12 | 12/17/2019 | $810 |
| DLA Piper LLP | 2 | Attorney | Partner | Stuart Brown | 2001 | DE | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2018 | 12 | 12/17/2019 | $1,070 |
| DLA Piper LLP | 2 | Attorney | Partner | Watkins Jay | 1998 | DC | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2018 | 12 | 12/17/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie Friedman | 2003 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lauren Z. Alexander | 2008 | FL | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lindsay Merritt | 2012 | London | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,045 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Mariel E. Cruz | 2008 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Corey D. Berman | 2012 | FL | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Agam, Mor | 2017 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Mody Scott | 2015 | UK | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $850 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Carol Jia | 2014 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Moreland, Vernell Henry | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Weise Thomas | 2013 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $465 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Iliana Z. Ivanova | 2014 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Foust L. Rachael | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jamie Macdonagh | 2018 | London | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $610 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kai Yan | 2015 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $405 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Bryan R Podzius | 2017 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Ryan Alexander Berger | 2019 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Weiru Fang | 2019 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Qinghao Shauna Loo | 2018 | HongKon | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Seung Wook Son | 2019 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $560 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Robert J. Stark | 1995 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $1,390 |
| DLA Piper LLP | 2 | Attorney | Associate | Williams Jade | 2016 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 10 | 12/17/2019 | $440 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DLA Piper LLP | 2 | Attorney | Associate | Katie Allison | 2015 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 10 | 12/17/2019 | $575 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Kandestin Maris | 2016 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 10 | 12/17/2019 | $805 |
| DLA Piper LLP | 2 | Attorney | Partner | R. Craig Martin | 2008 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 10 | 12/17/2019 | $880 |
| DLA Piper LLP | 2 | Attorney | Partner | Raj N Shah | 1998 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 10 | 12/17/2019 | $940 |
| DLA Piper LLP | 2 | Attorney | Partner | John Lyons | 1989 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 10 | 12/17/2019 | $1,040 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Kevin M. Capuzzi | 2014 | DE | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $440 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Kate Harmon | 2009 | DE | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $375 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | John C Gentile | 2016 | DE | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $310 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Jennifer R Hoover | 2007 | DE | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $570 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Elliot Smith | 2011 | NY | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $495 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Brian Stern | 2003 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $1,015 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Michael Price | 2011 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $895 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Michael Price | 2011 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $1,015 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Lauren Doyle | 2006 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $1,015 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Najeh Baharun | 2013 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | James Burke | 2008 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $950 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Brian Zucco | 2015 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $750 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Emily Glaser | 2013 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $795 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Jessica Dombroff | 2009 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $925 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Kelly Maxwell | 2012 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $665 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Springer Paul | 2016 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $540 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Lowy Jenna | 2017 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $540 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Kopacz Gregory | 2010 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $895 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Lindsay Hall | 2015 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $750 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Counsel | Hood Andrea | 2007 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $1,015 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Of Counsel | Matthew Ahrens | 2002 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $1,140 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Of Counsel | Dennis Oâ€™Donnell | 1992 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $1,130 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Abbiash Raval | 1997 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Dennis Dunne | 1991 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Alan J. Stone | 1988 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Eric Reimer | 1987 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Schaeffer Fiona | 1997 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Counsel | Brian Kinney | 2004 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $1,015 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Alexander Lees | 2007 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $1,015 |
| Bayard P.A | 0 | Attorney | Associate | Gregory J. Flasser | 2016 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 12/17/2019 | $375 |
| Bayard P.A | 0 | Attorney | Associate | Brogan Daniel N | 2012 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 12/17/2019 | $450 |
| Bayard P.A | 0 | Attorney | Associate | Macon Sophie | 2018 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 12/17/2019 | $350 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bayard P.A | 0 | Attorney | Counsel | Fay Erin R | 2009 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 12/17/2019 | $500 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thad Davis | 2005 | IL | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $1,125 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Asif Attarwala | 2015 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $735 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Daniel Rudewicz | 2011 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $735 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Julie Rhoades | 2012 | IL | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $965 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Robert Britton | 2008 | IL | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ciara Foster | 2015 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $645 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | George Klidonas | 2007 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $905 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Sara Darragh | 2014 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $905 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jaran Moten | 2013 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $845 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Micah Kantrowitz | 2016 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $735 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Cora Walker | 2017 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $645 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Rachael Bazinski | 2017 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $500 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | William T. Pruitt | 2004 | IL | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $1,015 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Todd F. Maynes, P.C. | 1988 | IL | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $1,625 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Eric Hepler | 1990 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $1,195 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jonathan Henes | 1997 | IL | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $1,410 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Nicole Greenblatt | 2003 | IL | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $1,245 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David M. Nemecek | 2003 | CA | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $1,245 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Polina Liberman | 2013 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $1,040 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Katie Jakola | 2001 | IL | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $1,225 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Shireen Barday | 2009 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $965 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Nisha Kanchanapoomi | 2006 | CA | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $1,075 |
| Bayard P.A | 0 | Attorney | Associate | Gregory J. Flasser | 2016 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/17/2019 | $375 |
| Bayard P.A | 0 | Attorney | Counsel | Fay Erin R | 2009 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/17/2019 | $500 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Kevin M. Capuzzi | 2014 | DE | CHERRY BROS. LLC | CHERRY BROS. LLC | U.S.B.C. | Pennsylvania Eastern | 2019 | 6 | 12/17/2019 | $440 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Kate Harmon | 2009 | DE | CHERRY BROS. LLC | CHERRY BROS. LLC | U.S.B.C. | Pennsylvania Eastern | 2019 | 6 | 12/17/2019 | $375 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | John C Gentile | 2016 | DE | CHERRY BROS. LLC | CHERRY BROS. LLC | U.S.B.C. | Pennsylvania Eastern | 2019 | 6 | 12/17/2019 | $310 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Michael J. Barrie | 2000 | PA | CHERRY BROS. LLC | CHERRY BROS. LLC | U.S.B.C. | Pennsylvania Eastern | 2019 | 6 | 12/17/2019 | $650 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Jennifer R Hoover | 2007 | DE | CHERRY BROS. LLC | CHERRY BROS. LLC | U.S.B.C. | Pennsylvania Eastern | 2019 | 6 | 12/17/2019 | $570 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Sven T Nylen | 2002 | IL | CHERRY BROS. LLC | CHERRY BROS. LLC | U.S.B.C. | Pennsylvania Eastern | 2019 | 6 | 12/17/2019 | $575 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Samir Vora | 2007 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 6 | 12/17/2019 | $950 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Aram Hanessian | 2015 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 6 | 12/17/2019 | $750 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | James Behrens | 2011 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 6 | 12/17/2019 | $795 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Sasha Nichols | 2015 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 6 | 12/17/2019 | $750 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Andrew Robbins | 2010 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 6 | 12/17/2019 | $925 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Mark Castiglia | 2013 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 6 | 12/17/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Of Counsel | David Isenberg | 1986 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 6 | 12/17/2019 | $1,090 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Adam R. Moses | 2002 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 6 | 12/17/2019 | $1,290 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Paul Aronzon | 1979 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 6 | 12/17/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Dara Panahy | 1998 | DC | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 6 | 12/17/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Alan J. Stone | 1988 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 6 | 12/17/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Mark Scarsi | 1996 | DC | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 6 | 12/17/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Thomas Kreller | 1992 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 6 | 12/17/2019 | $1,395 |

Case 5:16-cv-00620-JGB-KK Document 365e21 Filed 03/14/220 Page 441 of 617 Page ID #12643
Case 2:19-cv-08000-DSF-RAO Document Mumber Page 92 of 231 Page ID
*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Eric Silverman | 1983 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 6 | 12/17/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | George Canellos | 1990 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 6 | 12/17/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Nathaniel Browand | 2005 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 6 | 12/17/2019 | $1,015 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/17/2019 | $530 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Daniel J DeFranceschi | 1989 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/17/2019 | $825 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Robert C. Maddox | 2009 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/17/2019 | $550 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Zachary I. Shapiro | 2008 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/17/2019 | $560 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/17/2019 | $385 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Christopher M DeLillo | 2016 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/17/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Katherine M Devanney | 2016 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/17/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | David T. Queroli | 2016 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/17/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Partner | Russell C. Silberglied | 1996 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/17/2019 | $800 |
| Richards Layton & Finger PA | 0 | Attorney | Member | Mark D Collins | 1991 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/17/2019 | $900 |
| DLA Piper LLP | 2 | Attorney | Associate | Eric M Roberts | 2011 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 12/17/2019 | $705 |
| DLA Piper LLP | 2 | Attorney | Associate | Josh Nosal | 2015 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 12/17/2019 | $505 |
| DLA Piper LLP | 2 | Attorney | Associate | Joseph Michael Carey | 2015 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 12/17/2019 | $505 |
| DLA Piper LLP | 2 | Attorney | Associate | Adam G Arnett | 2008 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 12/17/2019 | $785 |
| DLA Piper LLP | 2 | Attorney | Associate | Jade Williams | 2015 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 12/17/2019 | $440 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Kandestin Maris | 2016 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 12/17/2019 | $805 |
| DLA Piper LLP | 2 | Attorney | Partner | Richard Chesley | 1985 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 12/17/2019 | $1,075 |
| DLA Piper LLP | 2 | Attorney | Partner | Marilyn Pearson | 1976 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 12/17/2019 | $795 |
| DLA Piper LLP | 2 | Attorney | Partner | Thomas N. Horenkamp | 2012 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 12/17/2019 | $930 |
| DLA Piper LLP | 2 | Attorney | Partner | R. Craig Martin | 2008 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 12/17/2019 | $880 |
| DLA Piper LLP | 2 | Attorney | Partner | Raj N Shah | 1998 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 12/17/2019 | $940 |
| DLA Piper LLP | 2 | Attorney | Partner | John Lyons | 1989 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 12/17/2019 | $1,040 |
| DLA Piper LLP | 2 | Attorney | Attorney | Tara Nair | 2016 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 12/17/2019 | $400 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriel Gershowitz | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Eric D. Remijan | 2012 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Erika Grace Kaneko | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Olga F. Peshko | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Paloma Van Groll | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jake Ryan Rutherford | 2016 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Angeline Joong-Hui Hwang | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Hwangpo Natasha | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cohen, Dori Y. | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Perry, Shelby Taylor | 2018 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Crozier, Jennifer Melien Brooks | 2015 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Yiu, Vincent Chanhong | 2016 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Allison Elisabeth M | 2019 | MA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $690 |

Case 5:16-cv-00620-JGB-KK Document 367-21 Filed 03/11/22 Page 442 of 617 Page ID
#:16344
Case 2:19-cv-08000-DSF-RAO Document Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report Page 93 of 231 Page ID
#:16344

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Seales, Jannelle Marie | 2009 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Leslie, Harold David | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cohen Francesca | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Bryan R Podzius | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jared R. Friedmann | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,125 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Angelo George Labate | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kyle TumSuden | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Alexander G. Lewitt | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Steven Evans | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Joseph C. Godio | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Michael Zavagno | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Danielle Marie Falls | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Catherine Allyn Diktaban | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Erin Marie Choi | 2011 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kaitlin Descovich | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Derek Evan Namerow | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Philip DiDonato | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Bednarczyk Meggin E | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Audrey Stano | 2017 | CA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Maryann Thompson | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Shira R Barron | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Akansha Mishra | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthew Skrzynski | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Steven M. Margolis | 1990 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Shulzhenko Oleksandr | 2000 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Goslin, D Thomas | 2003 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Munz Naomi | 2006 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Jessie B. Mishkin | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Greg A. Danilow | 1975 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Beatriz Azcuy-Diaz | 1994 | FL | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Catherine T. Dixon | 1980 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,500 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Michael Bond | 1980 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,600 |

Case 5:16-cv-00620-JGB-KK Document 367-21 Filed 03/11/22 Page 443 of 617 Page ID
#12645
Case 2:19-cv-08000-DSF-RAO Document 1-1 Filed 09/16/19 Page 94 of 231 Page ID
#116

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Mark Hoenig | 1982 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jacqueline Marcus | 1983 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Garrett A. Fail | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul R. Genender | 1994 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,175 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Annemargaret Connolly | 1988 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Sunny Singh | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,200 |
| Weil, Gotshal & Manges LP | 17 | Attorney | Partner | Ray C. Schrock | 1998 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,550 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1984 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Michael A. Epstein | 1980 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,500 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Nicholas J. Pappas | 1989 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,225 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Adelaja K. Heyliger | 1998 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,100 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Attorney | Ellen J Odoner | 1978 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,600 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Paul N Heath | 1998 | DE | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 7 | 12/15/2019 | $800 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Zachary I. Shapiro | 2008 | DE | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 7 | 12/15/2019 | $675 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | David T. Queroli | 2016 | DE | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 7 | 12/15/2019 | $470 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Travis G. Buchanan | 2011 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $530 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Elizabeth S. Justison | 2013 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $485 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Pilar G. Kraman | 2008 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $530 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Jordan E. Sazant | 2017 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $340 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Jared W Kochenash | 2018 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $325 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Joseph M Mulvihill | 2014 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $460 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Counsel | Sara Beth A R Kohut | 2015 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $600 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Robert S. Brady | 1990 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $975 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | James Hughes | 1992 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $975 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Sharon Zieg | 2000 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $785 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Edwin J. Harron | 1995 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $905 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | James L. Patton | 1983 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $1,325 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Kevin A guerke | 2015 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $725 |
| McCarter & English LLP | 115 | Attorney | Associate | KATE R. BUCK | 2008 | DE | Open Range Communications Inc | Open Range Communications Inc | U.S.B.C. | Delaware | 2019 | 3 | 12/16/2019 | $470 |
| McCarter & English LLP | 115 | Attorney | Associate | JOE P. YEAGER | 2002 | DE | Open Range Communications Inc | Open Range Communications Inc | U.S.B.C. | Delaware | 2019 | 3 | 12/16/2019 | $440 |
| McCarter & English LLP | 115 | Attorney | Associate | MATTHEW J. RIFINO | 2006 | DE | Open Range Communications Inc | Open Range Communications Inc | U.S.B.C. | Delaware | 2019 | 3 | 12/16/2019 | $435 |
| McCarter & English LLP | 115 | Attorney | Associate | HUMISTON, D SHANNON | 2016 | DE | Open Range Communications Inc | Open Range Communications Inc | U.S.B.C. | Delaware | 2019 | 3 | 12/16/2019 | $385 |

Case 5:16-cv-00620-JGB-KK Document 367-21 Filed 03/14/20 Page 444 of 617 Page ID
#:2646
Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report
Case 5:19-cv-08000-DSF-RAO Page 95 of 231 Page ID

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McCarter & English LLP | 115 | Attorney | Partner | KATHARINE L. MAYER | 1998 | DE | Open Range Communications Inc | Open Range Communications Inc | U.S.B.C. | Delaware | 2019 | 3 | 12/15/2019 | $460 |
| Kasowitz Benson Torres & Friedman LLP | 121 | Attorney | Associate | Michele L. Angell | 2007 | NY | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/15/2019 | $675 |
| Kasowitz Benson Torres & Friedman LLP | 121 | Attorney | Associate | Gavin Schryver | 2013 | NY | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/15/2019 | $750 |
| Kasowitz Benson Torres & Friedman LLP | 121 | Attorney | Associate | Andrew S Golden | 2017 | DE | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/15/2019 | $380 |
| Kasowitz Benson Torres & Friedman LLP | 121 | Attorney | Associate | Maxwell Sandgrund | 2018 | NY | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/15/2019 | $400 |
| Kasowitz Benson Torres & Friedman LLP | 121 | Attorney | Partner | Adam L. Shiff | 2000 | DE | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/15/2019 | $1,100 |
| Kasowitz Benson Torres & Friedman LLP | 121 | Attorney | Partner | Sheron Korpus | 2006 | NY | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/15/2019 | $1,000 |
| Kasowitz Benson Torres & Friedman LLP | 121 | Attorney | Special Counsel | Alycia Benenati | 2006 | NY | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/15/2019 | $800 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Alicia Davis | 2009 | IL | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $731 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Shawn P. Hansen | 2015 | MA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $893 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Amanda L. Parisi | 2014 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $948 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Michael B. Zucker | 2016 | IL | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $829 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Adam S Kassner | 2017 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $803 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Elana Nightingale Dawson | 2016 | IL | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $1,016 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Abhinaya Swaminathan | 2017 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $595 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Sohom Datta | 2017 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $803 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Helena G Tseregounis | 2018 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $1,016 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Matthew S. Salerno | 2011 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $1,016 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Nina J Grandin | 2018 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $595 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Jared A Forbus | 2018 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $595 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Ryan M. Schachte | 2016 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $803 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Caroline A. McMahon | 2017 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $731 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Nicole Scully | 2018 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $595 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Lacey K Henry | 2018 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $595 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Christopher J Stratigeas | 2018 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $595 |
| Latham & Watkins LLP | 5 | Attorney | Counsel | Amy Quartarolo | 2002 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $1,037 |
| Latham & Watkins LLP | 5 | Attorney | Of Counsel | Mispagel Jeffrey | 2010 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $1,024 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Richard Levy | 1983 | IL | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $1,466 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Joseph Kronsnoble | 1991 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $1,326 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Christopher Harris | 1997 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $1,309 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Kimberly A. Posin | 2002 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $1,237 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Martinez Roman | 2017 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $1,050 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Jeffrey E Bjork | 2018 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $1,415 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Associate | Nathaniel Allard | 2013 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 12/15/2019 | $870 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Associate | Rachael L. Ringer | 2011 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 12/15/2019 | $905 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Associate | Rama Douglas | 2017 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 12/15/2019 | $680 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Partner | Philip S. Kaufman | 1977 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 12/15/2019 | $1,175 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Partner | Adam C. Rogoff | 1989 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 12/15/2019 | $1,175 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Partner | Kenneth H. Eckstein | 1980 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 12/15/2019 | $1,295 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Partner | Robert T. Schmidt | 1990 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 12/15/2019 | $1,100 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Barry Z. Bazian | 2013 | NY | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/15/2019 | $400 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | George P. Danenhauer | 2001 | DE | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/15/2019 | $595 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Jesse Eric | 2009 | DE | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/15/2019 | $550 |

Case 5:16-cv-00620-JGB-KK Document 367-21 Filed 03/14/22 Page 445 of 617 Page ID
#:26472
Case 2:19-cv-08000-DSF-RAO Document 367-21 Filed 03/14/22 Page 96 of 231 Page ID
#:26472
*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler, PC | 168 | Attorney | Partner | David M. Banker | 2000 | NY | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/15/2019 | $675 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Cohen Jeffrey | 2000 | NY | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/15/2019 | $850 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Mary E Seymour | 1984 | NJ | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/15/2019 | $710 |
| Lowenstein Sandler, PC | 168 | Attorney | Shareholder | Lowell Citron | 1994 | NJ | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/15/2019 | $950 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Associate | Martin N. Kostov | 2010 | NY | VESTIS RETAIL GROUP, LLC, | VESTIS RETAIL GROUP, LLC, | U.S.B.C. | Delaware | 2016 | 4 | 12/15/2019 | $550 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Associate | Kathryn T. Zwicker | 1986 | CA | VESTIS RETAIL GROUP, LLC, | VESTIS RETAIL GROUP, LLC, | U.S.B.C. | Delaware | 2016 | 4 | 12/15/2019 | $495 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Associate | Robert J. Smith | 2016 | CA | VESTIS RETAIL GROUP, LLC, | VESTIS RETAIL GROUP, LLC, | U.S.B.C. | Delaware | 2016 | 4 | 12/15/2019 | $475 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Counsel | Colleen M. Keating | 2008 | CA | VESTIS RETAIL GROUP, LLC, | VESTIS RETAIL GROUP, LLC, | U.S.B.C. | Delaware | 2016 | 4 | 12/15/2019 | $675 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Partner | Michael Tuchin | 1990 | CA | VESTIS RETAIL GROUP, LLC, | VESTIS RETAIL GROUP, LLC, | U.S.B.C. | Delaware | 2016 | 4 | 12/15/2019 | $1,150 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Partner | David M. Guess | 2005 | CA | VESTIS RETAIL GROUP, LLC, | VESTIS RETAIL GROUP, LLC, | U.S.B.C. | Delaware | 2016 | 4 | 12/15/2019 | $750 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Partner | Lee R. Bogdanoff | 1985 | CA | VESTIS RETAIL GROUP, LLC, | VESTIS RETAIL GROUP, LLC, | U.S.B.C. | Delaware | 2016 | 4 | 12/15/2019 | $1,150 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Partner | Daniel J. Bussel | 1985 | CA | VESTIS RETAIL GROUP, LLC, | VESTIS RETAIL GROUP, LLC, | U.S.B.C. | Delaware | 2016 | 4 | 12/15/2019 | $1,150 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Partner | Justin D. Yi | 2009 | CA | VESTIS RETAIL GROUP, LLC, | VESTIS RETAIL GROUP, LLC, | U.S.B.C. | Delaware | 2016 | 4 | 12/15/2019 | $625 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Partner | Maria Sountas-Argiropolous | 2006 | CA | VESTIS RETAIL GROUP, LLC, | VESTIS RETAIL GROUP, LLC, | U.S.B.C. | Delaware | 2016 | 4 | 12/15/2019 | $695 |
| Blank Rome LLP | 89 | Attorney | Associate | Evan J. Zucker | 2009 | NY | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/15/2019 | $620 |
| Blank Rome LLP | 89 | Attorney | Associate | MATTHEW E. KASLOW | 2016 | PA | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/15/2019 | $425 |
| Blank Rome LLP | 89 | Attorney | Partner | Regina Kelbon | 1985 | PA | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/15/2019 | $890 |
| Blank Rome LLP | 89 | Attorney | Partner | Jeffrey Rhodes | 1995 | DC | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/15/2019 | $840 |
| Blank Rome LLP | 89 | Attorney | Partner | Ira L. Herman | 1983 | NY | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/15/2019 | $1,025 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Associate | K. Lindsay | 2008 | PA | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 8 | 12/15/2019 | $715 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Of Counsel | R.J. Mauceri | 2002 | DE | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 8 | 12/15/2019 | $730 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Partner | N.E. Herman | 1986 | DE | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 8 | 12/15/2019 | $985 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Partner | C. E. Melendi | 2000 | PA | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 8 | 12/15/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael B. Slade | 1999 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $2,620 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Yates French | 2008 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $2,240 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Brad Weiland | 2008 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $2,510 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allison McDonald | 2013 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $2,050 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Katherine Coverdale | 2010 | TX | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $2,180 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | John Luze | 2013 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $2,090 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael Shultz | 2014 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $2,180 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Heidi Hockberger | 2017 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $1,610 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Warther | 2017 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $1,880 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Trudy Smith | 2016 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $1,610 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Neda Davanipour | 2017 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $1,610 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Scheffer Tommy | 2018 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $1,410 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Taousse Nacif | 2017 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $1,610 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ghosh Pratik K | 2017 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $1,590 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Francis Petrie | 2017 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $1,610 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Cassandra E. Fenton | 2017 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $1,590 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Daniel R. Schwartz | 2016 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $1,850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alex Hevia | 2017 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $1,410 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Andrew Polansky | 2018 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $1,410 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Emily Anna Flynn | 2018 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $1,410 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gregory Tsoni | 2015 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $925 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Margaret Reiney | 2018 | OR | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Ross Kwasteniet | 2002 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $3,030 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Marc Kieselstein | 1988 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $3,130 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Stephen Hessler | 2008 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $3,130 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David Rosenberg | 2005 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $2,750 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Stephen C. Hackney | 1997 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $2,930 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | William Levy P.C. | 1988 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $3,190 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Richard U.S. Howell | 2006 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $2,320 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Scott D Price | 1998 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $3,190 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Joshua N Korff | 1994 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $3,090 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Brian Ford | 2006 | CA | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $2,550 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $2,270 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Tim Cruickshank | 2011 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $2,490 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Ian C. Spain | 2012 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $2,050 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Anthony Vincenzo Sexton | 2011 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $2,370 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Ravi Subramanian Shankar | 2011 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $1,025 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Erica Richards | 2007 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $925 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | stern Jessica | 2014 | CA | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $695 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Steve Rappoport | 2009 | DE | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $895 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Ferraioli Raff | 2016 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $550 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Westergaard Lily Vale | 2019 | DC | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Greer Jocelyn Edith | 2016 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $700 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Sullivan Lauren Marie | 2015 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $750 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Benedict, G. Margot | 2018 | DC | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $550 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Melendez, Miranda Bull | 2017 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $550 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Francia, Cesar Augusto | 2015 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $750 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Selick, Allison | 2018 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $550 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Chan, Monica | 2015 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $750 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lorenzo Marinuzzi | 1996 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $1,300 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Peter Dopsch | 1987 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $1,150 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Geoffrey R. Peck | 1999 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $1,125 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Todd M. Goren | 2003 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $1,150 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | David H. Kaufman | 1984 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $1,225 |

Case 5:16-cv-00620-JGB-KK Document 367-21 Filed 03/14/22 Page 447 of 617 Page ID
#:10649
Case 2:19-cv-08000-DSF-RAO Document 42 Filed 07/22/20 Page 93 of 231 Page ID
#:2649

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jamie Levitt | 1992 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $1,225 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jennifer L. Marines | 2005 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $1,100 |
| Morrison & Foerster LLP | 22 | Attorney | Attorney | Craig A. Damast | 1992 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $925 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Andriana Georgallas | 2013 | NY | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 12/04/2019 | $910 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Brendan C. Conley | 2014 | NY | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 12/04/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nemunaitis Vynessa | 2009 | DE | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 12/04/2019 | $975 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriela Smith | 2015 | NY | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 12/04/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Josh Apfel | 2013 | NY | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 12/04/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Scofield Ramsey W | 2018 | TX | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 12/04/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Dougherty Taylor Bridget | 2017 | NY | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 12/04/2019 | $660 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Greer Olivia J. | 2013 | NY | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 12/04/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Forster V Glen | 2018 | NY | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 12/04/2019 | $535 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | John P. Mastando, III | 1997 | NY | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 12/04/2019 | $1,125 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Beatriz Azcuy-Diaz | 1994 | FL | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 12/04/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ray C. Schrock | 1998 | IL | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 12/04/2019 | $1,450 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 12/04/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Sunny Singh | 2007 | NY | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 12/04/2019 | $1,200 |
| Jones Day | 3 | Attorney | Associate | J. M. Fisher | 2012 | TX | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/02/2019 | $628 |
| Jones Day | 3 | Attorney | Associate | Paul M. Green | 2007 | TX | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/02/2019 | $814 |
| Jones Day | 3 | Attorney | Associate | Mark W. Rasmussen | 2005 | TX | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/02/2019 | $837 |
| Jones Day | 3 | Attorney | Associate | BREA J. MATTHEWS | 2018 | TX | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/02/2019 | $419 |
| Jones Day | 3 | Attorney | Associate | AMANDA S. RUSH | 2011 | TX | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/02/2019 | $791 |
| Jones Day | 3 | Attorney | Associate | ASHTYN M. HEMENDINGER | 2018 | NY | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/02/2019 | $512 |
| Jones Day | 3 | Attorney | Of Counsel | M C Crocker | 2001 | TX | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/02/2019 | $837 |
| Jones Day | 3 | Attorney | Partner | G.M. Gordon | 1980 | TX | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/02/2019 | $1,116 |
| Jones Day | 3 | Attorney | Staff Attorney | Lynne C. Fischer | 1995 | OH | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/02/2019 | $488 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Daniel Forman | 2010 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 11/26/2019 | $1,050 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Stuart Lombardi | 2012 | NJ | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 11/26/2019 | $1,025 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Gabriel Brunswick | 2015 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 11/26/2019 | $490 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Erin Ryan | 2019 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 11/26/2019 | $550 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Derek Osei-Bonsu | 2017 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 11/26/2019 | $830 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Madeleine Tayer | 2018 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 11/26/2019 | $550 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Gabrielle Antonello | 2016 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 11/26/2019 | $830 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jamielah Yancey | 2018 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 11/26/2019 | $550 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Audrey Nelson | 2016 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 11/26/2019 | $940 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Rachel C. Strickland | 1998 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 11/26/2019 | $1,500 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Jeffrey B. Korn | 2001 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 11/26/2019 | $1,350 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Lionel Spizzichino | 2015 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 11/26/2019 | $1,350 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Attorney | Hye-Kyung Chang | 2008 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 11/26/2019 | $490 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Barry Z. Bazian | 2013 | NY | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 6 | 11/25/2019 | $400 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Chad S. Pearlman | 2010 | NY | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 6 | 11/25/2019 | $605 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Park S. Bramhall | 2006 | NY | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 6 | 11/25/2019 | $635 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | George P. Danenhauer | 2001 | NY | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 6 | 11/25/2019 | $595 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Michael S. Etkin | 1979 | NY | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 6 | 11/25/2019 | $930 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | David M. Banker | 2000 | NY | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 6 | 11/25/2019 | $675 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Lynda A. Bennett | 1995 | NY | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 6 | 11/25/2019 | $805 |
| Lowenstein Sandler, PC | 168 | Attorney | Shareholder | Lowell Citron | 1994 | NJ | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 6 | 11/25/2019 | $905 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Philip J. Gross | 2008 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/25/2019 | $690 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Lynda A. Bennett | 1994 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/25/2019 | $850 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Robert G Minion | 1986 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/25/2019 | $1,285 |
| Lowenstein Sandler, PC | 168 | Attorney | Shareholder | Paul Kizel | 1982 | NJ | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/25/2019 | $860 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thad Davis | 2005 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Inbal Hasbani | 2010 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,015 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Dustin Paige | 2012 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Dulcie Sawle Daly | 2007 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,175 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alison A. Skaife | 2013 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,025 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Austin Klar | 2013 | CA | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jaran R Moten | 2013 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allison McDonald | 2013 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Rebecca Blake Chaikin | 2015 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $835 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael Keeley | 2012 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Asif Attarwala | 2015 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Whitney C. Fogelberg | 2012 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $835 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Catherine Jun | 2014 | TX | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Bria Delaney | 2012 | TX | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $760 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Zahreen Ghaznavi | 2015 | TX | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $905 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Lucille J. Hague | 2015 | DE | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Robert Britton | 2008 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,215 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Newell Aaron J | 2013 | DC | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $735 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Kevin Jacobsen | 2016 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Russell Gray | 2015 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Kaiwen Zeng | 2015 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alice Nofzinger | 2017 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Daniel Latona | 2016 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Derek Hunter | 2017 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Matthew N Leist | 2015 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Garry Hartlieb | 2015 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Kevin Frank | 2014 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Sydney V Jones | 2014 | DC | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $850 |

Case 2:16-cv-00620-JSB-KK Document 365-2 Filed 03/14/22 Page 449 of 617 Page ID
Case 2:19-cv-08000-DSF-RAO Document 365-2 Filed 03/14/22 Page 100 of 251 Page ID
#:26341
*Isaacs v. Dartmouth Hitchcock Medical Center, et al.* - Public Rates Report

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Associate | David Zobell | 2015 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Heidi Hockberger | 2017 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Warther | 2017 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $680 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alison Wirtz | 2016 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | India Williams | 2012 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Todd L. Herst | 2014 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Matthew C. Darch | 2013 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $735 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Eric J. Langston | 2016 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Christopher J. Worek | 2015 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $720 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jennifer Gong | 2016 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $735 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Trudy Smith | 2016 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Maximilian Heufelder | 2016 | Germany | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $495 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ludwig Fritz | 2016 | Germany | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Karim Kassam | 2013 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ian Clarke | 2015 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Josef Parzinger | 2014 | Germany | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $760 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Rositsa Nacheva | 2011 | Germany | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $835 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gabe Harley | 2016 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gary J Kavarsky | 2017 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $555 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Macarol Guy | 2017 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Tower Jerry | 2016 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mak Melissa | 2014 | China | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mariska S Richards | 2012 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Caitlin Bernice Pyrce | 2016 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Magen Doron | 2017 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Danielle Robertson | 2018 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gabriela Zamfir Hensley | 2018 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael W Glenn | 2015 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Membrino Ashley M. | 2017 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Andy Dykstra | 2016 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thomas H. Norelli | 2016 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $760 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Joshua M. Altman | 2015 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Rachael Marie Bazinski | 2017 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Harrison K. Wolstein | 2017 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael P. Keeley | 2012 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Amaya Gaston | 2018 | CA | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Diana Chan | 2012 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $855 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Daniel Cho | 2017 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Lisa Tran | 2017 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Bernadette Coppola | 2013 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mariska S. Richards | 2012 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ashley Y. Thompson | 2015 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael D Hemes | 2016 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Kevin Scott McClelland | 2016 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jacob Ryan Clark | 2017 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Hannah W. Ehrenberg | 2016 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Harker Rhodes | 2014 | DC | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,000 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Laura Elizabeth Krucks | 2015 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Simon Briefel | 2018 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Brett V. Newman | 2016 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Patrick Mackenzie | 2016 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Yusuf SalloumYu | 2018 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nico Howard | 2016 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Melissa M . Soares | 2016 | DC | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $660 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Robin Walter Basu | 2017 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Emily Elizabeth Geier | 2012 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Anthony Vincenzo Sexton | 2011 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,040 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Kyle Gillen | 2013 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $995 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Kyle Barnett | 2012 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Robert Britton | 2008 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Caleb J. Hanlon | 2013 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $905 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Matt Taylor | 2018 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mark Andrew Phillip | 2015 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Brett Hochberg | 2018 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Samuel Zaretsky | 2018 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mark Steven Lipschultz | 2017 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Benjamin L. Kryder | 2016 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Taxi Wilson | 2018 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Bobby E. Earles | 2012 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Scottie Shermetaro | 2018 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Serena Xue | 2013 | HongKong | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $665 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Hana Ma | 2017 | HongKon | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $585 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Cian O'Connor | 2014 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ben Ward | 2014 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ellenie Hollis | 2017 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jenny Wilson | 2005 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jamie Mansour | 2018 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thomas Krawitz | 2011 | Munich | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $835 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Eleanor Harley | 2016 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mark Aschenbrenner | 2014 | Munich | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $785 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Hannah Crawford | 2015 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Adrian Duncan | 2014 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Tarun Warriar | 2012 | HongKon | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Katie Chan | 2016 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $855 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Amanda Chen | 2014 | HongKon | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Amy Ngan | 2012 | HongKon | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $990 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Helena Drury | 2013 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Noah Stewart-Ornstein | 2015 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Christoph Jerger | 2013 | Munich | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $725 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Christopher James Kochman | 2015 | HongKon | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Cristan Gerhold | 2016 | Munich | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Samuel Frommelt | 2016 | Munich | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $565 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Sion Davies | 2016 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jacky Fung | 2018 | HongKon | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $665 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Yue Qiu | 2012 | Shangai | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $990 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael Ning | 2011 | HongKon | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Shane Cranley | 2010 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Daniel Hiemer | 2014 | Munich | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $785 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | John Patten | 2015 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Lloyd Jones | 2014 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Helen Davies | 2013 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Sharon Skipper | 2017 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Dragana Cvejic | 2015 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Davion Chism | 2019 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Of Counsel | Kimmitt, Jr. Robert M | 2015 | DC | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $590 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Thomas L. Evans | 1984 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,615 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Mark E. McKane | 1997 | CA | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,245 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | William T. Pruitt | 2004 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Tobias Chun | 1996 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,140 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Sathy Anup P.C. | 1995 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Elisabeth Martin | 2002 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,145 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Natalie H. Keller | 1997 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Andrew Small | 1989 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Matthew J. Antinossi | 1999 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,255 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David Rosenberg | 2005 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,060 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Vladimir Khodosh | 2002 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,160 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Nicole Greenblatt | 2003 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,480 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Leo Plank | 2001 | Munich | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,150 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David A. Handler | 1992 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,095 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Sarah Jordan | 2002 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,375 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Erik Hepler | 1990 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,265 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Dennis Meyers | 1996 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,510 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | John G. Caruso | 1992 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,265 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | William Levy P.C. | 1988 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,510 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Andrew R. McGaan,P.C. | 1986 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Todd F. Maynes, P.C. | 1988 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,725 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Bernd Meyer-Loewy | 1997 | Munich | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,150 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Wolfgang Nardi | 2002 | Munich | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Timothy Stephenson | 1990 | DC | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,325 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jeffery S. Norman,P.C. | 1992 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,525 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Richard J. , Campbell P.C | 1996 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,495 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Claudia E Ray | 1993 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,185 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Dale Cendali, P.C. | 1985 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,435 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Scott D Price | 1998 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,545 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Steven M Toth | 2005 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,180 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Patrick J. Nash Jr. | 1996 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,495 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michelle Kilkenney | 2002 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,315 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Oded Schein | 2000 | Munich | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Paul Zier | 2000 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,175 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Wayne E. Williams | 2006 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,175 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Daniel Perlman, P.C. | 1985 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,345 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jeffrey Rheeling | 1997 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,095 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Devon Largio | 2007 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Rachel L Cantor P.C. | 2003 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jon A Ballis | 1994 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,525 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Emma Flett | 2009 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,250 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Carl Pickerill | 2008 | Germany | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $935 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Kon Asimacopoulos | 2004 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,500 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michael Thorpe | 2010 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,115 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Chad J Husnick P C | 2004 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Scott Lerner | 2010 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,015 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Craig J Garvey | 2010 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,110 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Katherine Bolanowski | 2009 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,035 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | James Watson | 2007 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,175 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jonathan Birks | 2005 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,450 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Sean Lacey | 2003 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,450 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Elaine Nolan | 2004 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,445 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Quinn Paul | 2009 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Naphtali Kelly | 1999 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,195 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | George W Hicks, Jr. | 2006 | DC | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,075 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David Wheat P.C. | 1988 | TX | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,295 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Harker Rhodes | 2014 | DC | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,000 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Lee K Morlock P. C | 2004 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,405 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Christine P. Payne | 2006 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Rana B. Dawson | 2008 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,075 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Thomas James Dobleman Jr. | 2011 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Adam V. Petravicius | 1995 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,160 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Shanti Sadtler Conway | 2012 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $980 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Josh Sussberg P.C. | 2004 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,480 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | James H.M. Sprayregen PC | 1985 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,545 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | James H. Mutchnik PC | 1989 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,525 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Emily Elizabeth Geier | 2012 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jing Li | 2017 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Bobby E. Earles | 2012 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $980 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Anna Salek | 2000 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,095 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jordan M. Heinz | 2005 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,070 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Sarah Schaedler | 2013 | CA | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Anthony Vincenzo Sexton | 2011 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,130 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Edward O. Sassower, | 2000 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,495 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Mark Gardner | 2004 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Joerg Kirchner | 1992 | Munich | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,150 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jacqueline Zheng | 2016 | HongKon | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,130 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Dulcie Daly | 2007 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,175 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Richard Sharpe | 2002 | HongKon | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Carlos Gil Rivas | 2007 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,130 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Damien Coles | 2006 | HongKon | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,150 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David Holdsworth | 2002 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,445 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Richard Boynton | 2006 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,110 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David Yun | 1992 | Munich | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,195 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Derek Poon | 2009 | HongKon | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Frixos Hatjantonas | 2004 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,380 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Daniel Lindsey | 2009 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jenny Wilson | 2012 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Thomas Krawitz | 2011 | Munich | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $835 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Sarah Brewer | 1997 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,250 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Attila Oldag | 2012 | Munich | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Nicholas Norris | 1992 | HongKon | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,495 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jonathan Kandel | 2001 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,725 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Volkmar Bruckner | 2005 | Munich | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Neil McDonald | 1995 | HongKon | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,495 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Ian Ferreira | 2009 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,380 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Chris Colbridge | 1992 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,500 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Alan Walker | 2004 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,110 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Chiraag Shah | 2002 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,175 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | John C Gentile | 2016 | DE | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $270 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Justin Dykstra | 2012 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $375 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | John Burnside | 2018 | OH | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $245 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Kathryn Kramer Gaydos | 2009 | OH | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $385 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Justin Clark | 2016 | OH | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $300 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Ryan Krisby | 2018 | OH | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $245 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Reed Lyon | 2012 | CA | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $540 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Kelly Noll | 2014 | OH | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $350 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Barry J Guttman | 2013 | OH | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $335 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Christopher Matgouranis | 2014 | OH | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $350 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Max Sussman | 2018 | OH | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $245 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Michael W Ward | 2012 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $385 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Jackson Sattell | 2016 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $325 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Brian Vavra | 2011 | OH | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $355 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Samuel Mintzer | 2017 | OH | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $275 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Kathleen Vlasek | 2008 | OH | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $385 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Vincent Michalec | 2008 | OH | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $245 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Of Counsel | Gregory S Borak | 2005 | NJ | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $525 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Of Counsel | LeAnn Davis | 2003 | OH | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $525 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Norman Gutmacher | 1971 | OH | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $595 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Michael J. Barrie | 2000 | PA | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $650 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Kevin D. Margolis | 1989 | OH | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $705 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Jennifer Hoover | 2001 | OH | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $545 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | David W. Mellott | 1978 | OH | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $695 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | William E. Schonberg Esquire | 1989 | OH | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $680 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Jennifer Desser | 1997 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $525 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Krista M Enns | 1999 | CA | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $650 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Trevor G Covey | 2009 | OH | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $445 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Jean K Korman | 1990 | OH | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $625 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | David Mansbery Jr. | 2006 | OH | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $475 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Kevin M Capuzzi | 2010 | NJ | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $440 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Howard A Steindler | 1967 | OH | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $630 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Robert C Ondak | 1998 | OH | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $555 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Jared E Oakes | 2005 | OH | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $555 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Michael Swearengen | 1989 | OH | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $595 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Joel R Pentz | 1999 | OH | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $525 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Dana Weiss | 2003 | OH | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $395 |
| Berger Singerman, PA | 0 | Attorney | Of Counsel | Paul A. Avron | 1995 | FL | CLSF III IV, Inc. | CLSF III IV, Inc. | U.S.B.C. | Florida Southern | 2019 | 7 | 11/21/2019 | $545 |
| Berger Singerman, PA | 0 | Attorney | Partner | Ilyse M. Homer | 1989 | FL | CLSF III IV, Inc. | CLSF III IV, Inc. | U.S.B.C. | Florida Southern | 2019 | 7 | 11/21/2019 | $555 |
| Seyfarth Shaw LLP | 50 | Attorney | Associate | M. Ryan Pinkston | 2008 | IL | SOYNUT BUTTER COMPANY | SOYNUT BUTTER COMPANY, | U.S.B.C. | Illinois Northern | 2018 | 8 | 11/20/2019 | $440 |
| Seyfarth Shaw LLP | 50 | Attorney | Associate | Christopher J. Harney | 2008 | IL | SOYNUT BUTTER COMPANY | SOYNUT BUTTER COMPANY, | U.S.B.C. | Illinois Northern | 2018 | 8 | 11/20/2019 | $455 |
| Seyfarth Shaw LLP | 50 | Attorney | Associate | Bret M. Harper | 2008 | IL | SOYNUT BUTTER COMPANY | SOYNUT BUTTER COMPANY, | U.S.B.C. | Illinois Northern | 2018 | 8 | 11/20/2019 | $405 |
| Seyfarth Shaw LLP | 50 | Attorney | Partner | James B. Sowka | 2004 | IL | SOYNUT BUTTER COMPANY | SOYNUT BUTTER COMPANY, | U.S.B.C. | Illinois Northern | 2018 | 8 | 11/20/2019 | $590 |
| Seyfarth Shaw LLP | 50 | Attorney | Partner | Richard Lutkus | 2004 | IL | SOYNUT BUTTER COMPANY | SOYNUT BUTTER COMPANY, | U.S.B.C. | Illinois Northern | 2018 | 8 | 11/20/2019 | $520 |
| Seyfarth Shaw LLP | 50 | Attorney | Partner | Jay Carle | 2007 | IL | SOYNUT BUTTER COMPANY | SOYNUT BUTTER COMPANY, | U.S.B.C. | Illinois Northern | 2018 | 8 | 11/20/2019 | $520 |
| Seyfarth Shaw LLP | 50 | Attorney | Partner | Thomas Locke | 1991 | DC | SOYNUT BUTTER COMPANY | SOYNUT BUTTER COMPANY, | U.S.B.C. | Illinois Northern | 2018 | 8 | 11/20/2019 | $640 |
| Seyfarth Shaw LLP | 50 | Attorney | Partner | Phillip Shawn Wood | 1992 | IL | SOYNUT BUTTER COMPANY | SOYNUT BUTTER COMPANY, | U.S.B.C. | Illinois Northern | 2018 | 8 | 11/20/2019 | $625 |
| Seyfarth Shaw LLP | 50 | Attorney | Partner | Gus A. Paloian | 1984 | IL | SOYNUT BUTTER COMPANY | SOYNUT BUTTER COMPANY, | U.S.B.C. | Illinois Northern | 2018 | 8 | 11/20/2019 | $705 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Lisa Brabant | 1999 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $995 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Husam Hadawi | 2008 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $1,065 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Donald Canavaggio | 2014 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | James Beebe | 2011 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $940 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Aram Hanessian | 2015 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Robert Nussbaum | 2016 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $790 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Springer Paul | 2016 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Goldberg Zachary | 2016 | CA | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $790 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Hall Rebecca | 2017 | NJ | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Stern Renee | 2015 | DE | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $790 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Franzoia Rachel | 2013 | DE | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Hanno David | 2017 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Nielson Nicole | 2013 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $910 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Parker Milender | 2014 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Of Counsel | Dennis Oâ€™Donnell | 1992 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $1,190 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Tyson Lomazow | 2001 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Gregory A. Bray | 1984 | CA | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Roland Hlawaty | 1991 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Dara Panahy | 1998 | DC | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Alan J. Stone | 1988 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Joel Krasnow | 1990 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Thomas Kreller | 1992 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Haig Maghakian | 2002 | CA | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $1,065 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Hornung Meir | 2006 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $1,065 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Yohannan Kristin | 1994 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $1,065 |
| Thompson Hine LLP | 125 | Attorney | Associate | J. HENDERSON | 2008 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $370 |
| Thompson Hine LLP | 125 | Attorney | Associate | L. GIONNETTE | 2014 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $250 |
| Thompson Hine LLP | 125 | Attorney | Associate | D. WALTERS | 2015 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $255 |
| Thompson Hine LLP | 125 | Attorney | Associate | D. UHLENDORFF | 2004 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $255 |
| Thompson Hine LLP | 125 | Attorney | Associate | K. TABOR | 2011 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $330 |
| Thompson Hine LLP | 125 | Attorney | Associate | J. ALLERDING | 2010 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $360 |
| Thompson Hine LLP | 125 | Attorney | Counsel | D. PARRISH | 1996 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $360 |
| Thompson Hine LLP | 125 | Attorney | Counsel | J. MOORE | 2001 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $270 |
| Thompson Hine LLP | 125 | Attorney | Partner | Louis Solimine | 1976 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $620 |
| Thompson Hine LLP | 125 | Attorney | Partner | Keith Spiller | 1989 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $525 |
| Thompson Hine LLP | 125 | Attorney | Partner | andrew l turscak jr | 2001 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $460 |
| Thompson Hine LLP | 125 | Attorney | Partner | David M. Schwartz | 1993 | TX | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $655 |
| Thompson Hine LLP | 125 | Attorney | Partner | William H. Schrag | 1979 | NY | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $830 |
| Thompson Hine LLP | 125 | Attorney | Counsel | Edward C. Redder | 1998 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $410 |
| Thompson Hine LLP | 125 | Attorney | Partner | Alan Lepene | 1971 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $830 |
| Thompson Hine LLP | 125 | Attorney | Partner | Jeremy M. Campana | 2000 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $460 |
| Thompson Hine LLP | 125 | Attorney | Partner | J. HAWKINS | 2007 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $335 |
| Thompson Hine LLP | 125 | Attorney | Partner | S. PENROD | 2000 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $415 |
| Thompson Hine LLP | 125 | Attorney | Partner | W. HENRY | 2007 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $405 |
| Thompson Hine LLP | 125 | Attorney | Partner | A. LICYGIEWICZ | 1997 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $540 |
| Thompson Hine LLP | 125 | Attorney | Partner | Scott B. Lepene | 2003 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $425 |
| Thompson Hine LLP | 125 | Attorney | Partner | T. Callahan | 1980 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $590 |

Case No. 2:19-CV-08000-DSF-RAO - Exhibit B

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Zachary D Lanier | 2016 | NY | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $500 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Nicole Roberts | 2014 | TX | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $550 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Beloin Jr., F. Shawn | 2014 | TX | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $550 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Shepherd Tim | 2013 | TX | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $665 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Allyson Li | 2016 | TX | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $460 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Johnson Jacob G. | 2015 | TX | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $485 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Lisovicz Edan S. | 2015 | TX | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $675 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Zuzolo Kevin | 2011 | TX | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $825 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Stephen B Kuhn | 1991 | NY | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $1,210 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Eugene F Cowell | 1984 | TX | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $1,115 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Abid Qureshi | 1995 | NY | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $1,250 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Rolf Zaiss | 1993 | NY | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $1,050 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Charles Gibbs | 1978 | TX | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $1,250 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Joseph L. Sorkin | 2001 | NY | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $975 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Meredith A. Lahaie | 2007 | NY | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $1,000 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Douglas Glass | 1974 | TX | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $1,080 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Michael S . Stamer | 1989 | NY | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Michael J. Byrd | 1987 | TX | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $1,050 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Sweeney David H. | 2005 | TX | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Chen Allison | 2004 | TX | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $840 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Attorney | Sullivan Shane S. | 2009 | TX | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $685 |
| Fox Rothschild LLP | 93 | Attorney | Associate | Nevena S. Simidjiyska | 2007 | PA | PH DIP, Inc. | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | 1 | 11/07/2019 | $475 |
| Fox Rothschild LLP | 93 | Attorney | Associate | Wali Rushdan II | 2012 | DE | PH DIP, Inc. | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | 1 | 11/07/2019 | $380 |
| Fox Rothschild LLP | 93 | Attorney | Associate | Courtney A. Emerson | 2015 | NJ | PH DIP, Inc. | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | 1 | 11/07/2019 | $350 |
| Fox Rothschild LLP | 93 | Attorney | Associate | A. HUNT | 2017 | NY | PH DIP, Inc. | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | 1 | 11/07/2019 | $320 |
| Fox Rothschild LLP | 93 | Attorney | Associate | K. CRAWFORD | 2018 | DE | PH DIP, Inc. | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | 1 | 11/07/2019 | $325 |
| Fox Rothschild LLP | 93 | Attorney | Associate | R. BAR-NISSIM | 2013 | CA | PH DIP, Inc. | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | 1 | 11/07/2019 | $380 |
| Fox Rothschild LLP | 93 | Attorney | Associate | A. HUNT | 2017 | NV | PH DIP, Inc. | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | 1 | 11/07/2019 | $320 |
| Fox Rothschild LLP | 93 | Attorney | Associate | K. DESANTIS | 2013 | DE | PH DIP, Inc. | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | 1 | 11/07/2019 | $380 |
| Fox Rothschild LLP | 93 | Attorney | Associate | M. R. HERZ | 2008 | NJ | PH DIP, Inc. | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | 1 | 11/07/2019 | $425 |
| Fox Rothschild LLP | 93 | Attorney | Counsel | J.M. DARBY | 2018 | DE | PH DIP, Inc. | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | 1 | 11/07/2019 | $425 |
| Fox Rothschild LLP | 93 | Attorney | Counsel | A. NOLL | 2018 | NV | PH DIP, Inc. | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | 1 | 11/07/2019 | $585 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Brett A. Axelrod | 1993 | NV | PH DIP, Inc. | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | 1 | 11/07/2019 | $775 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Mette H. Kurth | 1996 | LA | PH DIP, Inc. | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | 1 | 11/07/2019 | $870 |
| Fox Rothschild LLP | 93 | Attorney | Partner | T.M. HORAN | 2018 | DE | PH DIP, Inc. | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | 1 | 11/07/2019 | $510 |
| Fox Rothschild LLP | 93 | Attorney | Contract Attorney | Nathan Schultz | 2002 | CA | PH DIP, Inc. | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | 1 | 11/07/2019 | $625 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Alicia Davis | 2009 | IL | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $731 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Shawn P. Hansen | 2015 | MA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $893 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Amanda L. Parisi | 2014 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $948 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Michael B. Zucker | 2016 | IL | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $829 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Adam S Kassner | 2017 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $803 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Elana Nightingale Dawson | 2016 | IL | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $1,016 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Latham & Watkins LLP | 5 | Attorney | Associate | Sohom Datta | 2017 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $803 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Helena G Tseregounis | 2018 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $1,016 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Matthew S. Salerno | 2011 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $1,016 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Nina J Grandin | 2018 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $595 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Ryan M. Schachne | 2016 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $803 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Nicole Scully | 2018 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $595 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Christopher J Stratigeas | 2018 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $595 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Gregory W Swartz | 2015 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $893 |
| Latham & Watkins LLP | 5 | Attorney | Counsel | Amy Quartarolo | 2002 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $1,037 |
| Latham & Watkins LLP | 5 | Attorney | Of Counsel | Mispagel Jeffrey | 2010 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $1,024 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Richard Levy | 1983 | IL | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $1,466 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Joseph Kronsnoble | 1991 | IL | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $1,326 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Christopher Harris | 1997 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $1,309 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Kimberly A. Posin | 2002 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $1,237 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Jeffrey E Bjork | 2018 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $1,415 |
| Bennett Jones LLP | 0 | Attorney | Associate | Sean H. Zweig | 2009 | Canada | TOYS "R" US, INC. | TOYS "R" US, INC. | | Virginia Eastern | 2018 | 12 | 10/30/2019 | $695 |
| Bennett Jones LLP | 0 | Attorney | Associate | D. Afroz | 2014 | Canada | TOYS "R" US, INC. | TOYS "R" US, INC. | | Virginia Eastern | 2018 | 12 | 10/30/2019 | $510 |
| Bennett Jones LLP | 0 | Attorney | Associate | A. W. Taylor | 2016 | Canada | TOYS "R" US, INC. | TOYS "R" US, INC. | | Virginia Eastern | 2018 | 12 | 10/30/2019 | $425 |
| Bennett Jones LLP | 0 | Attorney | Partner | Kevin J. Zych | 1992 | Canada | TOYS "R" US, INC. | TOYS "R" US, INC. | | Virginia Eastern | 2018 | 12 | 10/30/2019 | $1,150 |
| Bennett Jones LLP | 0 | Attorney | Partner | P. G. Westcott | 2001 | Canada | TOYS "R" US, INC. | TOYS "R" US, INC. | | Virginia Eastern | 2018 | 12 | 10/30/2019 | $755 |
| Bennett Jones LLP | 0 | Attorney | Partner | J. D. Van Gent | 2002 | Canada | TOYS "R" US, INC. | TOYS "R" US, INC. | | Virginia Eastern | 2018 | 12 | 10/30/2019 | $755 |
| Fasken Martineau DuMoulin LLP | 0 | Attorney | Associate | Daphne Papadatos | 2018 | Canada | FIRESTAR DIAMOND, INC | FIRESTAR DIAMOND, INC | U.S.B.C. | New York Southern | 2018 | 12 | 10/29/2019 | $375 |
| Fasken Martineau DuMoulin LLP | 0 | Attorney | Associate | Dylan Chochla | 2012 | Canada | FIRESTAR DIAMOND, INC | FIRESTAR DIAMOND, INC | | New York Southern | 2018 | 12 | 10/29/2019 | $500 |
| Fasken Martineau DuMoulin LLP | 0 | Attorney | Partner | David Ziegler | 2011 | Canada | FIRESTAR DIAMOND, INC | FIRESTAR DIAMOND, INC | | New York Southern | 2018 | 12 | 10/29/2019 | $550 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Jessica T. Lu | 2012 | MA | R.E Gas Development, LLC | R.E Gas Development, LLC | | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $730 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Brian T. Rice | 2013 | NY | R.E Gas Development, LLC | R.E Gas Development, LLC | | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $815 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Andrew M. Carty | 2013 | NY | R.E Gas Development, LLC | R.E Gas Development, LLC | | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $815 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Emily J. Koruda | 2016 | NY | R.E Gas Development, LLC | R.E Gas Development, LLC | | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $540 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Justin G. Cunningham | 2017 | IL | R.E Gas Development, LLC | R.E Gas Development, LLC | | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $585 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Aulet Kenneth | 2009 | NY | R.E Gas Development, LLC | R.E Gas Development, LLC | | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $825 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Egeonuigwe Uchechi A | 2014 | NY | R.E Gas Development, LLC | R.E Gas Development, LLC | | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $585 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Crawford Andrew C | 2016 | CO | R.E Gas Development, LLC | R.E Gas Development, LLC | | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $600 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Samuel A. Moniz | 2016 | CA | R.E Gas Development, LLC | R.E Gas Development, LLC | | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $540 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Sharon I. Dwoskin | 2014 | MA | R.E Gas Development, LLC | R.E Gas Development, LLC | | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $655 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Stephanie Calnan | 2017 | MA | R.E Gas Development, LLC | R.E Gas Development, LLC | | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $485 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Chelesa E. Mullarney | 2013 | NY | R.E Gas Development, LLC | R.E Gas Development, LLC | | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $825 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Tiffany B. Lietz | 2018 | NY | R.E Gas Development, LLC | R.E Gas Development, LLC | | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $545 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Steven Pohl | 1989 | MA | R.E Gas Development, LLC | R.E Gas Development, LLC | | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $1,235 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Sigmund S. Wissner-Gross | 1982 | NY | R.E Gas Development, LLC | R.E Gas Development, LLC | | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $1,365 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Robert J. Stark | 1995 | NY | R.E Gas Development, LLC | R.E Gas Development, LLC | | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $1,390 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Steven B. Levine | 2003 | NY | R.E Gas Development, LLC | R.E Gas Development, LLC | | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $1,235 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Bennett S. Silverberg | 2001 | NY | R.E Gas Development, LLC | R.E Gas Development, LLC | | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $1,025 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Kevin M. Capuzzi | 2014 | DE | FTD Companies, Inc | FTD Companies, Inc | | Delaware | 2019 | 7 | 10/28/2019 | $440 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Kate Harmon | 2009 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 7 | 10/28/2019 | $375 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | John C Gentile | 2016 | DE | FTD Companies, Inc | FTD Companies, Inc | | Delaware | 2019 | 7 | 10/28/2019 | $310 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Matthew Beebe | 2013 | DE | FTD Companies, Inc | FTD Companies, Inc | | Delaware | 2019 | 7 | 10/28/2019 | $390 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Jennifer R Hoover | 2007 | DE | FTD Companies, Inc | FTD Companies, Inc | | Delaware | 2019 | 7 | 10/28/2019 | $570 |
| Winston & Strawn LLP | 25 | Attorney | Associate | Carrie Hardman | 2010 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 7 | 10/28/2019 | $795 |
| Winston & Strawn LLP | 25 | Attorney | Associate | Preston Katy | 2013 | TX | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 7 | 10/28/2019 | $720 |
| Winston & Strawn LLP | 25 | Attorney | Associate | Seipel Matthew B. | 2017 | CA | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 7 | 10/28/2019 | $520 |
| Winston & Strawn LLP | 25 | Attorney | Associate | Gober-Sims Aaron | 2014 | OH | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 7 | 10/28/2019 | $585 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Winston & Strawn LLP | 25 | Attorney | Associate | Salazar-Shreibati, Annette | 2011 | LA | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 7 | 10/28/2019 | $585 |
| Winston & Strawn LLP | 25 | Attorney | Of Counsel | Woodhead Emilie C. | 2005 | CA | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 7 | 10/28/2019 | $705 |
| Winston & Strawn LLP | 25 | Attorney | Partner | Justin E. Rawlins | 2000 | CA | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 7 | 10/28/2019 | $975 |
| Winston & Strawn LLP | 25 | Attorney | Partner | Carey David Schreiber | 1997 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 7 | 10/28/2019 | $930 |
| Winston & Strawn LLP | 25 | Attorney | Partner | Daniel J. McGuire | 1995 | IL | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 7 | 10/28/2019 | $995 |
| Winston & Strawn LLP | 25 | Attorney | Partner | Gartland Gregory M. | 2005 | IL | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 7 | 10/28/2019 | $880 |
| Winston & Strawn LLP | 25 | Attorney | Partner | Gordon Amy M. | 1991 | IL | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 7 | 10/28/2019 | $995 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | John A. Bain | 2007 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $985 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Christopher W. Carty | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $980 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Sara L. Brauner | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,125 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Kristen M. Howard | 2009 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,120 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | John C. Murphy | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $960 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Brandon T. Morris | 2009 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,040 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Z.W. Julius Chen | 2010 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $925 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Christine A. Doniak | 1998 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $745 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Russell J. Collins | 1998 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $455 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Saurabh Sharad | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Evan Goodman | 2012 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $810 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | J. Robertson Clarke | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $975 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Zachary D Lanier | 2016 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $760 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | KATHERYN DEMANDER | 2013 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $725 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | AARON S FAROVITCH | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $690 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | DANIEL S PARK | 2011 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $690 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | TIFFANYE THREADCRAFT | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $870 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | EDWARD MCNEILLY | 2014 | CA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $760 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Danishefsky Menachem | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $950 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Aminian Sarah | 2018 | LA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Holland Erica E. | 2016 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $770 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Miller Katlyne | 2016 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $510 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Kulikowski Jillian R. | 2019 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Brewer Erin M. | 2014 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $510 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Hill John B. | 2016 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Latov Jeffrey A. | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $760 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Steed Alison L. | 2018 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Lyashenko Ekaterina V. | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $620 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Savar Ramin | 2015 | LA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $690 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Kane John P. | 2016 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $770 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Chen Michael | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Agahzadeh Alex | 2014 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $775 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Mahkamova Shirin | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $560 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Phillips Colin B. | 2017 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $555 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Praestholm Amanda | 2017 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $555 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Glackin Patrick J. | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Lewis Jacqueline K. | 2018 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $630 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Handschumacher Kelly | 2017 | LA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $520 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Generales Markos C. | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $495 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Byun Michael | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Antounian Vicken G. | 2017 | LA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $555 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Schmitten, J. Matthew | 2017 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $640 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Hiner Chance | 2017 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $660 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Kessler Boris | 2016 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $645 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Szydlo Joseph E. | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $560 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Marshall Michelle | 2018 | LA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Chatterjee Raja | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $495 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Menachem Danishefsky | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $835 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | David C Lee | 2000 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $905 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Lauren H. Leyden | 2006 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,160 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Angeline L. Koo | 2005 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $940 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Heather L. Peckham | 2000 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $905 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Dennis J. Windscheffel | 2004 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $790 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Roxanne Tizravesh | 2009 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $905 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Dean L. Chapman | 2009 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $980 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Alexis Freeman | 2003 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,100 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | David F. Staber | 1988 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $975 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | ERICA D MCGRADY | 1997 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $905 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | AIMEE M ADLER | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,040 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Mongan William | 2012 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Parlar Erin | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Ashley Edison Brown | 2011 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $865 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Locke Adam T. | 2012 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $915 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | O'Brien Patrick G. | 2004 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $905 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Fey Hilary D. | 2000 | CA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $790 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Demander Kathryn G. | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $805 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Villota Carlos P. | 1997 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $820 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Stark Dustin E | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $915 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Philip C Dublin | 1999 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,475 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Stephen B Kuhn | 1991 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,295 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Howard B Jacobson | 1979 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,120 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David Botter | 1990 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,475 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Ira S. Dizengoff | 1993 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,550 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Abid Qureshi | 1995 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,475 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Marty L. Brimmage Jr. | 1995 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,425 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Joshua R. Williams | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,120 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | William D. Morris | 1985 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,125 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Joseph L. Sorkin | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,120 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Kerry E. Berchem | 1991 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,210 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Meng Ru | 2005 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,100 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lacy M Lawrence | 2006 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,020 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | ASHLEY V CRAWFORD | 2003 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $880 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Hsu Alice | 1999 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $930 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David S. Phelps | 1987 | LA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,160 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Corey Roush | 1997 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Susan K. LeadeR | 2001 | LA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,020 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David C. Vondle | 2002 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,020 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Welkis Scott | 1997 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,275 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Frederick T. Lee | 2005 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,210 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Leyden Lauren H. | 2006 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,160 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Allison P. Miller | 2004 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,250 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Raymond Tolentino | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $840 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Summer Paralegal | Elliott Amy S. | 2008 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $550 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Adam E. Malatesta | 2010 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $1,016 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Annemarie V. Reilly | 2010 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $1,024 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Shawn P. Hansen | 2015 | MA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $893 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Amanda L. Parisi | 2014 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $948 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Yelizaveta L. Burton | 2016 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $893 |

Case No. 2:19-CV-08000-DSF-RAO - Exhibit B

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Latham & Watkins LLP | 5 | Attorney | Associate | Adam S Kassner | 2017 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $803 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Elana Nightingale Dawson | 2016 | IL | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $1,016 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Helena G Tseregounis | 2018 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $1,016 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Matthew S. Salerno | 2011 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $1,016 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Jonathan Weichselbaum | 2019 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $595 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Nina J Grandin | 2018 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $595 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Jared A Forbus | 2018 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $595 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Ryan M. Schachte | 2016 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $803 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Michael A Hale | 2017 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $731 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Caroline A. McMahon | 2017 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $731 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Kristof D Szoke | 2017 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $731 |
| Latham & Watkins LLP | 5 | Attorney | Counsel | Amy Quartarolo | 2002 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $1,037 |
| Latham & Watkins LLP | 5 | Attorney | Of Counsel | Mispagel Jeffrey | 2010 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $1,024 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Keith A. Simon | 1999 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $1,271 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Richard Levy | 1983 | IL | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $1,466 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Joseph Kronsnoble | 1991 | IL | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $1,326 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Christopher Harris | 1997 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $1,309 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Kimberly A. Posin | 2002 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $1,237 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Lori D. Goodman | 2004 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $1,118 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Martinez Roman | 2017 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $1,050 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Jeffrey E Bjork | 2018 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $1,415 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Spencer A Winters | 2013 | IL | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Catherine Jun | 2014 | TX | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Scott Vail | 2016 | IL | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jacob Johnston | 2013 | IL | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $1,025 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Derek Hunter | 2017 | NY | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Sydney V Jones | 2014 | DC | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Caitlin Bernice Pyrce | 2016 | IL | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Melody F Soroudi | 2017 | DE | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nathan Sheps | 2018 | NY | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Andy Dykstra | 2016 | NY | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Cameron Custard | 2018 | IL | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $625 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Conor P McNamara | 2018 | NY | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Mark E. McKane | 1997 | CA | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $1,345 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Tana Ryan | 2003 | IL | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $1,360 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Brian Land | 1989 | IL | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $1,545 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Timothy Stephenson | 1990 | DC | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $1,390 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Christopher T Greco | 2007 | NY | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $1,295 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Neil S Hirshman, P.C. | 1990 | IL | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $1,465 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | William T Pruitt | 2004 | IL | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $1,160 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Alexandra Mihalas | 1991 | IL | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $1,415 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Roberto S Miceli | 2000 | TX | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $1,325 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Chad J Husnick P C | 2004 | IL | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $1,515 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Anthony Sexton | 2011 | IL | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $1,185 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $1,135 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Bianca Levin-Soler | 2013 | NY | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $1,090 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Peter J. Keane | 2008 | PA | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 10/23/2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Colin R. Robinson | 2010 | DE | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 10/23/2019 | $795 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Gina F. Brandt | 1976 | CA | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 10/23/2019 | $795 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Jonathan Kim | 1995 | CA | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 10/23/2019 | $850 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Greg Vincent Deino | 2008 | IL | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 10/23/2019 | $795 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | David J. Barton | 1981 | CA | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 10/23/2019 | $1,145 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Richard M. Pachulski | 1979 | CA | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 10/23/2019 | $1,345 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Laura Davis Jones | 1986 | DE | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 10/23/2019 | $1,245 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Ira D. Kharasch | 1982 | CA | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 10/23/2019 | $1,095 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Maxim B. Litvak | 1997 | CA | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 10/23/2019 | $925 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Jeremy V. Richards | 1982 | CA | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 10/23/2019 | $1,095 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Jeffrey H. Davidson | 2014 | CA | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 10/23/2019 | $1,395 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Isaac M Pachulski | 2014 | CA | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 10/23/2019 | $1,395 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | E. H Dressler | 2014 | PA | PRINCETON ALTERNATIVE INCOME FUND LP et al. | PRINCETON ALTERNATIVE INCOME FUND LP et al. | U.S.B.C. | New Jersey | 2019 | 6 | 10/23/2019 | $400 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | J.L. Schweder II | 2000 | PA | PRINCETON ALTERNATIVE INCOME FUND LP et al. | PRINCETON ALTERNATIVE INCOME FUND LP et al. | U.S.B.C. | New Jersey | 2019 | 6 | 10/23/2019 | $450 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | A Stio | 1991 | NJ | PRINCETON ALTERNATIVE INCOME FUND LP et al. | PRINCETON ALTERNATIVE INCOME FUND LP et al. | U.S.B.C. | New Jersey | 2019 | 6 | 10/23/2019 | $580 |
| Brouse McDowell, LPA | 210 | Attorney | Associate | Bridget A. Franklin | 2008 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $350 |
| Brouse McDowell, LPA | 210 | Attorney | Associate | McClung Megan C | 2017 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $195 |
| Brouse McDowell, LPA | 210 | Attorney | Partner | Capotosto Nicholas P | 2003 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $375 |
| Brouse McDowell, LPA | 210 | Attorney | Partner | Leffler, Amanda M. | 2002 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $400 |
| Brouse McDowell, LPA | 210 | Attorney | Partner | Elizabeth S. Yeargin | 2005 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $350 |
| Brouse McDowell, LPA | 210 | Attorney | Partner | Sporar David | 2010 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $245 |
| Brouse McDowell, LPA | 210 | Attorney | Partner | Blower, Lucas M. | 2007 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $325 |
| Brouse McDowell, LPA | 210 | Attorney | Partner | Fairweather John C. | 1977 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $490 |
| Brouse McDowell, LPA | 210 | Attorney | Partner | Wade Anastasia | 2007 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $320 |
| Brouse McDowell, LPA | 210 | Attorney | Partner | DelGrosso Lisa S. | 1995 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $365 |
| Brouse McDowell, LPA | 210 | Attorney | Partner | Vincent Terry W | 1987 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $375 |
| Brouse McDowell, LPA | 210 | Attorney | Shareholder | Marc B. Merklin | 1984 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $495 |
| Brouse McDowell, LPA | 210 | Attorney | Shareholder | Kate M. Bradley | 2001 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $375 |
| Ropes & Gray LLP | 24 | Attorney | Associate | William McGee | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $930 |
| Ropes & Gray LLP | 24 | Attorney | Associate | Marc B. Roitman | 2009 | TX | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $990 |
| Ropes & Gray LLP | 24 | Attorney | Associate | Kimberly Kodis | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $780 |
| Ropes & Gray LLP | 24 | Attorney | Associate | Roy Dixon | 2019 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $390 |
| Ropes & Gray LLP | 24 | Attorney | Associate | Ani-Rae Lovell | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $780 |
| Ropes & Gray LLP | 24 | Attorney | Associate | Alyssa Kollmeyer | 2011 | MA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $990 |
| Ropes & Gray LLP | 24 | Attorney | Associate | Benjamin Simmons | 2015 | MA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $720 |
| Ropes & Gray LLP | 24 | Attorney | Partner | Daniel Egan | 2008 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,050 |
| Ropes & Gray LLP | 24 | Attorney | Partner | Eric M. Elfman | 1980 | MA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,650 |
| Ropes & Gray LLP | 24 | Attorney | Partner | Stephen C. Moeller-Sally | 2001 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,280 |
| Ropes & Gray LLP | 24 | Attorney | Partner | Mark R. Somerstein | 1990 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,520 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jeffrey B. Clancy | 2001 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $965 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Benjamin P. McCallen | 2006 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $995 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Rachel S. Dooley | 2006 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $800 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Adam C. Mendel | 2017 | IN | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $515 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Andrea S. De Vos | 2011 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $800 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Gabriel Brunswick | 2013 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $750 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jeffrey Erickson | 2013 | DC | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $330 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Robert A. Rizzo | 2005 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jessica T. Sutton | 2014 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $800 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Monica Chang | 2008 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $440 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Alexa L. Davis | 2017 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $515 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Daniel M. Philion | 2009 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Derek Kraft | 2004 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $330 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Maxwell A. Bryer | 2014 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $800 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Debra C. McElligott | 2014 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $800 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Nicolas E. Heliotis | 2015 | WA | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $750 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | David J. Axelson | 2016 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $750 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Karl Herchold | 2006 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $330 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Kapiljeet S. Dargan | 2014 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $800 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Lindsay T. Reed | 2016 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $625 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Derek Osei-Bonsu | 2017 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $515 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Counsel | Cindy Chernuchin | 1984 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $965 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Counsel | Kim Walker | 1991 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $965 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Counsel | Spencer F. Simon | 2014 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $965 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Of Counsel | Ian K. Hochman | 1997 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $965 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Joseph Baio | 1979 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $1,425 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Adam M. Turteltaub | 1998 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $1,350 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Paul V. Shalhoub | 1992 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $1,350 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Leonard Klingbaum | 2000 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $1,200 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Mathew A. Feldman | 1992 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $1,425 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Anthony J. Carbone | 1982 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $1,425 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Senior Counsel | Robin Spigel | 1998 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $965 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Kelly L. Brown | 2008 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $900 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Scott D. Johnson | 2008 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Z.W. Julius Chen | 2010 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $90 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Michael Bonsignore | 2010 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $940 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Sarah K. Withers | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $870 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Richard R. Williams, Jr. | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $870 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Christine A. Doniak | 1998 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $745 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Brad M. Kahn | 2008 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $235 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Stacy R. Kobrick | 2003 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $735 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Saurabh Sharad | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Rachel Presa | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $885 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Madeline S. Lewis | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | TIFFANYE THREADCRAFT | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Burnett Natasha | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $690 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Adorno Zachary | 2016 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $760 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Roseman Daniella | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $690 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Chen Patrick | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $660 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Leighton James | 2017 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $660 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Furlong Julia | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $855 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Gessner Christopher | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $870 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Danishefsky Menachem | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $950 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Wiener Jeffrey | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $870 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Wisotsky Rachel | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $770 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | White John | 2014 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $805 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Thompson Julie | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $760 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Bethea David | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $770 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Yehuda Raskin | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Jessica Goudreault | 2019 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Viktoriia De Las Casas | 2015 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $350 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Travis Cherry | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $690 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Sharanya Kruti Vasan | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $555 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Brian Williamson | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $510 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Chen Michael | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Annie Banks | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $520 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Miles Taylor | 2018 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $560 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Lide Paterno | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $690 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Bianca Figueroa Santa | 2018 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $690 |

Case 2:16-cv-00620-JSB-KK Document 365-2 Filed 03/14/22 Page 464 of 617 Page ID
Case 2:19-cv-08000-DSF-KK Document 365-2 Filed 02/14/22 Page 115 of 251 Page ID
#12666
*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Grace O'Donnell | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $630 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Sangita Sahasranaman | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $560 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Joanna F. Newdeck | 2006 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,100 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Andrew Oelz | 2001 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $905 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Christopher Carty | 2010 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $980 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Jesse Brush | 2010 | DE | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,000 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Mongan William | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Eno Kelly | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $870 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Parlar Erin | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Lindemuth Stephanie | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $915 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Sharon Davidov | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $975 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Aaron Bartell | 2007 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $825 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lisa Beckerman | 1989 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,475 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Zachary Wittenberg | 1999 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,150 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Karol A Kepchar | 1992 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $2 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lucas F Torres | 1992 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,200 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David Botter | 1990 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,475 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Ira S. Dizengoff | 1993 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $13 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Abid Qureshi | 1995 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,475 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Rolf Zaiss | 1993 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,180 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Joshua R. Williams | 2004 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,120 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | William D. Morris | 1985 | TX | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,180 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David M. Zensky | 1988 | MA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,305 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Joseph L. Sorkin | 2001 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,120 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David P. Quigley | 1999 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $945 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Scott B. Alberino | 2002 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,475 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lauren Leyden | 2006 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,160 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Henry A. Terhune | 1987 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $985 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Pratik A. Shah | 2001 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,120 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Meng Ru | 2005 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | D'Arcy Sean | 1992 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $63 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Tysse James | 2008 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $985 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Tucker James | 1997 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,020 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Burdick Rick | 1976 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,400 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Carney Brian | 2006 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $990 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Cannon Chip | 1995 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,100 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Applebaum David | 2001 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,020 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Duffy Seamus | 1987 | PA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $33 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Deal Kathryn | 2004 | PA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $12 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Thomas Dupuis | 1994 | LA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $15 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Jocelyn Tau | 2010 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $945 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Carrano Cono | 1994 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Jeremy Schwer | 1998 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $985 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Allison P. Miller | 2004 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,250 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Angeline L. Koo | 2005 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $835 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Erica McGrady Johnson | 1997 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $690 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Ciner Jonathan | 1999 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,040 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Wiseman J. Porter | 2008 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $905 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Brecher Todd | 2009 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $865 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Doorley Kate | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,035 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Busching Desiree | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $980 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Raymond Tolentino | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $840 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Eric Field | 1998 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,170 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Staff Attorney | Melodie Young | 2003 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $415 |
| Arent Fox LLP | 136 | Attorney | Associate | Jordana Renert | 2008 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $600 |
| Arent Fox LLP | 136 | Attorney | Associate | Jackson D. Toof | 2003 | DC | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $665 |
| Arent Fox LLP | 136 | Attorney | Associate | Beth M. Brownstein | 2009 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $550 |
| Arent Fox LLP | 136 | Attorney | Associate | Mark Angelov | 2007 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $620 |
| Arent Fox LLP | 136 | Attorney | Associate | George Angelich | 2003 | DC | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $725 |
| Arent Fox LLP | 136 | Attorney | Associate | Eric A. Biderman | 2010 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $610 |
| Arent Fox LLP | 136 | Attorney | Associate | Andrew J. Dykens | 2015 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $430 |
| Arent Fox LLP | 136 | Attorney | Associate | Nicholas A. Marten | 2016 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $430 |
| Arent Fox LLP | 136 | Attorney | Associate | Sam Lawand | 2016 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $385 |
| Arent Fox LLP | 136 | Attorney | Associate | Nadia A. Patel | 2016 | DC | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $455 |
| Arent Fox LLP | 136 | Attorney | Associate | Cesar A. Francia | 2015 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $430 |
| Arent Fox LLP | 136 | Attorney | Partner | Robert Hirsh | 1998 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $840 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arent Fox LLP | 136 | Attorney | Partner | Andrew Silfen | 1986 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $1,025 |
| Arent Fox LLP | 136 | Attorney | Partner | Michael S. Cryan | 1996 | CA | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $765 |
| Arent Fox LLP | 136 | Attorney | Partner | James H. Hulme | 1979 | DC | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $850 |
| Arent Fox LLP | 136 | Attorney | Attorney | Rodrigo Sanchez | 2015 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $665 |
| Winston & Strawn LLP | 25 | Attorney | Associate | Carrie Hardman | 2010 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 10 | 10/23/2019 | $795 |
| Winston & Strawn LLP | 25 | Attorney | Associate | Marr Danielle | 2012 | TX | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 10 | 10/23/2019 | $720 |
| Winston & Strawn LLP | 25 | Attorney | Associate | Preston Katy | 2013 | TX | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 10 | 10/23/2019 | $720 |
| Winston & Strawn LLP | 25 | Attorney | Associate | DeBona Alaina | 2016 | IL | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 10 | 10/23/2019 | $545 |
| Winston & Strawn LLP | 25 | Attorney | Associate | Gober-Sims Aaron | 2014 | OH | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 10 | 10/23/2019 | $585 |
| Winston & Strawn LLP | 25 | Attorney | Partner | Justin E. Rawlins | 2000 | CA | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 10 | 10/23/2019 | $975 |
| Winston & Strawn LLP | 25 | Attorney | Partner | Daniel J. McGuire | 1995 | IL | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 10 | 10/23/2019 | $1,985 |
| Winston & Strawn LLP | 25 | Attorney | Partner | Gartland Gregory M. | 2005 | IL | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 10 | 10/23/2019 | $880 |
| Winston & Strawn LLP | 25 | Attorney | Partner | Heller Robert | 1999 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 10 | 10/23/2019 | $1,035 |
| Winston & Strawn LLP | 25 | Attorney | Partner | Loui Warren | 1987 | LA | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 10 | 10/23/2019 | $1,185 |
| Winston & Strawn LLP | 25 | Attorney | Partner | Rogers David | 1985 | DC | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 10 | 10/23/2019 | $1,040 |
| Winston & Strawn LLP | 25 | Attorney | Partner | Betaque Andrew | 2002 | TX | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 10 | 10/23/2019 | $925 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Stuart Lombardi | 2012 | NJ | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 9 | 10/23/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Ciara Copell | 2018 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 9 | 10/23/2019 | $525 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Dania V. Bardavid | 2018 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 9 | 10/23/2019 | $525 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Gabriel Brunswick | 2015 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 9 | 10/23/2019 | $840 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | John Joy | 2013 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 9 | 10/23/2019 | $890 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Monica Chang | 2008 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 9 | 10/23/2019 | $465 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Alexa L. Davis | 2017 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 9 | 10/23/2019 | $660 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Andrew N. Shindi | 2017 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 9 | 10/23/2019 | $660 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Kyle W. Burns | 2018 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 9 | 10/23/2019 | $525 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Of Counsel | Ian K. Hochman | 1997 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 9 | 10/23/2019 | $1,015 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | John Longmire | 1996 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 9 | 10/23/2019 | $1,425 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Matthew Freimuth | 2002 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 9 | 10/23/2019 | $1,275 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Jeffrey B. Korn | 2001 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 9 | 10/23/2019 | $1,275 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Antonio Yanez Jr. | 1997 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 9 | 10/23/2019 | $1,375 |
| MILBANK LLP | 35 | Attorney | Associate | Jeffrey Meyers | 2016 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $875 |
| MILBANK LLP | 35 | Attorney | Associate | Shirley Liang | 2013 | DC | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $955 |
| MILBANK LLP | 35 | Attorney | Associate | Jonathan Karl | 2013 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $985 |
| MILBANK LLP | 35 | Attorney | Associate | Michael Weinstein | 2014 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $920 |
| MILBANK LLP | 35 | Attorney | Associate | Melanie Miller | 2018 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $735 |
| MILBANK LLP | 35 | Attorney | Associate | Robert Nussbaum | 2015 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $875 |
| MILBANK LLP | 35 | Attorney | Associate | Christina Skaliks | 2015 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $875 |
| MILBANK LLP | 35 | Attorney | Associate | Nicholas Deluca | 2009 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $995 |
| MILBANK LLP | 35 | Attorney | Associate | Benjamin Heller | 2018 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $595 |
| MILBANK LLP | 35 | Attorney | Associate | Sohee Rho | 2018 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $595 |
| MILBANK LLP | 35 | Attorney | Associate | Damiano Valenza | 2015 | DC | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $920 |
| MILBANK LLP | 35 | Attorney | Associate | Sean Heiden | 2019 | DC | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $595 |
| MILBANK LLP | 35 | Attorney | Associate | Archan Hazra | 2017 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $830 |
| MILBANK LLP | 35 | Attorney | Associate | Robert Rosengarten | 2018 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $735 |
| MILBANK LLP | 35 | Attorney | Associate | Evan Maass | 2017 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $830 |
| MILBANK LLP | 35 | Attorney | Counsel | Jennifer Harris | 2000 | LA | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $1,120 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MILBANK LLP | 35 | Attorney | Partner | Albert Pisa | 1997 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $1,540 |
| MILBANK LLP | 35 | Attorney | Partner | Scott Golenbock | 2006 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $1,290 |
| MILBANK LLP | 35 | Attorney | Partner | Michael Price | 2011 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $1,155 |
| MILBANK LLP | 35 | Attorney | Partner | Nicholas Smith | 2003 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $1,465 |
| MILBANK LLP | 35 | Attorney | Partner | Jane Hanson | 1984 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $1,315 |
| MILBANK LLP | 35 | Attorney | Partner | Manan Shah | 2002 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $1,425 |
| MILBANK LLP | 35 | Attorney | Partner | Evan Fleck | 2002 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $1,540 |
| MILBANK LLP | 35 | Attorney | Partner | Russell Kestenbaum | 1999 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $1,540 |
| MILBANK LLP | 35 | Attorney | Partner | Andrew Leblanc | 2000 | DC | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $1,540 |
| MILBANK LLP | 35 | Attorney | Partner | Dennis Dunne | 1991 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $1,540 |
| MILBANK LLP | 35 | Attorney | Partner | Kevin O'Shea | 1985 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $1,540 |
| MILBANK LLP | 35 | Attorney | Senior Associate | Lena Mandel | 1991 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $1,080 |
| MILBANK LLP | 35 | Attorney | Special Counsel | Brian Kinney | 2004 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $1,120 |
| MILBANK LLP | 35 | Attorney | Special Counsel | Mary Doheny | 1998 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $1,120 |
| MILBANK LLP | 35 | Attorney | Associate | Shirley Liang | 2013 | DC | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $955 |
| MILBANK LLP | 35 | Attorney | Associate | Michael Weinstein | 2014 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $920 |
| MILBANK LLP | 35 | Attorney | Associate | Melanie Miller | 2018 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $735 |
| MILBANK LLP | 35 | Attorney | Associate | Jonathan Schwartz | 2019 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $595 |
| MILBANK LLP | 35 | Attorney | Associate | Robert Nussbaum | 2015 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $875 |
| MILBANK LLP | 35 | Attorney | Associate | Christina Skaliks | 2015 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $875 |
| MILBANK LLP | 35 | Attorney | Associate | Nicholas Deluca | 2009 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $995 |
| MILBANK LLP | 35 | Attorney | Associate | Sohee Rho | 2018 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $595 |
| MILBANK LLP | 35 | Attorney | Associate | Damiano Valenza | 2015 | DC | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $920 |
| MILBANK LLP | 35 | Attorney | Associate | Joshua Zimberg | 2019 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $595 |
| MILBANK LLP | 35 | Attorney | Associate | Kevin Mu | 2019 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $595 |
| MILBANK LLP | 35 | Attorney | Associate | Sean Heiden | 2019 | DC | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $595 |
| MILBANK LLP | 35 | Attorney | Associate | Archan Hazra | 2017 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $830 |
| MILBANK LLP | 35 | Attorney | Associate | Robert Rosengarten | 2018 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $735 |
| MILBANK LLP | 35 | Attorney | Associate | Evan Maass | 2017 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $830 |
| MILBANK LLP | 35 | Attorney | Counsel | Jennifer Harris | 2000 | LA | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $1,120 |
| MILBANK LLP | 35 | Attorney | Partner | Scott Golenbock | 2006 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $1,290 |
| MILBANK LLP | 35 | Attorney | Partner | Michael Price | 2011 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $1,155 |
| MILBANK LLP | 35 | Attorney | Partner | Nicholas Smith | 2003 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $1,465 |
| MILBANK LLP | 35 | Attorney | Partner | Jane Hanson | 1984 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $1,315 |
| MILBANK LLP | 35 | Attorney | Partner | Manan Shah | 2002 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $1,425 |
| MILBANK LLP | 35 | Attorney | Partner | Evan Fleck | 2002 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $1,540 |
| MILBANK LLP | 35 | Attorney | Partner | Russell Kestenbaum | 1999 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $1,540 |
| MILBANK LLP | 35 | Attorney | Partner | Dennis Dunne | 1991 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $1,540 |
| MILBANK LLP | 35 | Attorney | Partner | Aaron Renenger | 2002 | DC | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $1,335 |
| MILBANK LLP | 35 | Attorney | Senior Associate | Lena Mandel | 1991 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $1,080 |
| MILBANK LLP | 35 | Attorney | Special Counsel | Brian Kinney | 2004 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $1,120 |
| MILBANK LLP | 35 | Attorney | Special Counsel | Mary Doheny | 1998 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $1,120 |
| MILBANK LLP | 35 | Attorney | Associate | Jeffrey Meyers | 2016 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $875 |
| MILBANK LLP | 35 | Attorney | Associate | Kate Levine | 2018 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $735 |
| MILBANK LLP | 35 | Attorney | Associate | Reed Homan | 2018 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $735 |
| MILBANK LLP | 35 | Attorney | Associate | Shirley Liang | 2013 | DC | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $955 |
| MILBANK LLP | 35 | Attorney | Associate | Jonathan Karl | 2013 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $985 |
| MILBANK LLP | 35 | Attorney | Associate | Michael Weinstein | 2014 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $920 |
| MILBANK LLP | 35 | Attorney | Associate | Melanie Miller | 2018 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $735 |
| MILBANK LLP | 35 | Attorney | Associate | Jonathan Schwartz | 2019 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $595 |
| MILBANK LLP | 35 | Attorney | Associate | Robert Nussbaum | 2015 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $875 |
| MILBANK LLP | 35 | Attorney | Associate | Christina Skaliks | 2015 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $875 |
| MILBANK LLP | 35 | Attorney | Associate | Nicholas Deluca | 2009 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $995 |
| MILBANK LLP | 35 | Attorney | Associate | Sohee Rho | 2018 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $595 |
| MILBANK LLP | 35 | Attorney | Associate | Damiano Valenza | 2015 | DC | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $920 |

Case No. 2:19-CV-08000-DSF-RAO - Exhibit B

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MILBANK LLP | 35 | Attorney | Associate | Sean Heiden | 2019 | DC | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $595 |
| MILBANK LLP | 35 | Attorney | Associate | Archan Hazra | 2017 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $830 |
| MILBANK LLP | 35 | Attorney | Associate | Robert Rosengarten | 2018 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $735 |
| MILBANK LLP | 35 | Attorney | Associate | Evan Maass | 2017 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $830 |
| MILBANK LLP | 35 | Attorney | Counsel | Jennifer Harris | 2000 | LA | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $1,120 |
| MILBANK LLP | 35 | Attorney | Partner | Albert Pisa | 1997 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $1,540 |
| MILBANK LLP | 35 | Attorney | Partner | Scott Golenbock | 2006 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $1,290 |
| MILBANK LLP | 35 | Attorney | Partner | Michael Price | 2011 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $1,155 |
| MILBANK LLP | 35 | Attorney | Partner | Nicholas Smith | 2003 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $1,465 |
| MILBANK LLP | 35 | Attorney | Partner | Jane Hanson | 1984 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $1,315 |
| MILBANK LLP | 35 | Attorney | Partner | Manan Shah | 2002 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $1,425 |
| MILBANK LLP | 35 | Attorney | Partner | Evan Fleck | 2002 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $1,540 |
| MILBANK LLP | 35 | Attorney | Partner | Russell Kestenbaum | 1999 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $1,540 |
| MILBANK LLP | 35 | Attorney | Partner | Andrew Leblanc | 2000 | DC | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $1,540 |
| MILBANK LLP | 35 | Attorney | Partner | Dennis Dunne | 1991 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $1,540 |
| MILBANK LLP | 35 | Attorney | Partner | Kevin O'Shea | 1985 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $1,540 |
| MILBANK LLP | 35 | Attorney | Senior Associate | Lena Mandel | 1991 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $1,080 |
| MILBANK LLP | 35 | Attorney | Special Counsel | Brian Kinney | 2004 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $1,120 |
| MILBANK LLP | 35 | Attorney | Special Counsel | Mary Doheny | 1998 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $1,120 |
| Jones Day | 3 | Attorney | Associate | Marissa Cohen | 2007 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $425 |
| Jones Day | 3 | Attorney | Associate | Thomas Wilson | 2003 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $975 |
| Jones Day | 3 | Attorney | Associate | Timothy Hoffmann | 2003 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $963 |
| Jones Day | 3 | Attorney | Associate | Oliver S. Zeltner | 2012 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $592 |
| Jones Day | 3 | Attorney | Associate | Jonathan Noble Edel | 2013 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $517 |
| Jones Day | 3 | Attorney | Associate | J P Samblanet | 2014 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $550 |
| Jones Day | 3 | Attorney | Associate | T Reynolds | 2012 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $575 |
| Jones Day | 3 | Attorney | Associate | A Kordas | 2014 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $725 |
| Jones Day | 3 | Attorney | Associate | F E Freeman | 2015 | MI | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $600 |
| Jones Day | 3 | Attorney | Associate | K A RUBIN | 2012 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $800 |
| Jones Day | 3 | Attorney | Associate | G M HUNTER | 2011 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $779 |
| Jones Day | 3 | Attorney | Associate | ZACHARY BURKART | 2016 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | STEPHANIE KORTOKRAX | 2017 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $425 |
| Jones Day | 3 | Attorney | Associate | BENJAMIN MENKER | 2014 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $500 |
| Jones Day | 3 | Attorney | Associate | DANIELLE BARAVJOHNSON | 2014 | GA | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $550 |
| Jones Day | 3 | Attorney | Associate | SCOTT RUEBENSAAL | 2016 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | HANNAH OSTER | 2018 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $400 |
| Jones Day | 3 | Attorney | Associate | OLIVIA PEDERSEN | 2018 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $400 |
| Jones Day | 3 | Attorney | Associate | ISEL PEREZ | 2016 | FL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $500 |
| Jones Day | 3 | Attorney | Associate | DANIEL BERENS | 2017 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $425 |
| Jones Day | 3 | Attorney | Associate | MICHAEL PODOLSKY | 2017 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $425 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jones Day | 3 | Attorney | Counsel | Jane Murphy | 1990 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $775 |
| Jones Day | 3 | Attorney | Of Counsel | Robert Hamilton | 1984 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $746 |
| Jones Day | 3 | Attorney | Partner | Kevin Holewinski | 1987 | DC | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $1,075 |
| Jones Day | 3 | Attorney | Partner | Candace Ridgway | 1988 | DC | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $1,100 |
| Jones Day | 3 | Attorney | Partner | William Herzberger | 1987 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $975 |
| Jones Day | 3 | Attorney | Partner | Mark Andreini | 1994 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $975 |
| Jones Day | 3 | Attorney | Partner | Heather Lennox | 1992 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $1,322 |
| Jones Day | 3 | Attorney | Partner | P L Eschbach-hall | 1999 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $925 |
| Jones Day | 3 | Attorney | Partner | Colleen Laduzinski | 2000 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $1,125 |
| Jones Day | 3 | Attorney | Partner | M C Corcoran | 2004 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $837 |
| Jones Day | 3 | Attorney | Partner | T P FITZSIMONS | 2002 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $975 |
| Jones Day | 3 | Attorney | Partner | TODD WALLAC | 1986 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $1,100 |
| Jones Day | 3 | Attorney | Staff Attorney | Lynne Fischer | 1996 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $525 |
| Jones Day | 3 | Attorney | Associate | C.E. Laduzinski | 2001 | NY | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $1,125 |
| Jones Day | 3 | Attorney | Associate | M R Hirst | 2001 | NY | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $975 |
| Jones Day | 3 | Attorney | Associate | Timothy Hoffmann | 2003 | OH | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $975 |
| Jones Day | 3 | Attorney | Associate | Oliver S. Zeltner | 2012 | OH | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $600 |
| Jones Day | 3 | Attorney | Associate | Genna L. Ghaul | 2013 | NY | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $775 |
| Jones Day | 3 | Attorney | Associate | C K Cahow | 2014 | DE | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $700 |
| Jones Day | 3 | Attorney | Associate | T Reynolds | 2012 | TX | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $575 |
| Jones Day | 3 | Attorney | Associate | K A RUBIN | 2012 | NY | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $825 |
| Jones Day | 3 | Attorney | Associate | G M HUNTER | 2011 | NY | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $825 |
| Jones Day | 3 | Attorney | Associate | L E MCDONALD | 2012 | GA | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $525 |
| Jones Day | 3 | Attorney | Associate | T L KREWSON | 2016 | OH | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | M J TRAJKOVICH | 2017 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $500 |
| Jones Day | 3 | Attorney | Associate | J S COSCINO | 2012 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $850 |
| Jones Day | 3 | Attorney | Associate | T J FORR | 2010 | CT | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $975 |
| Jones Day | 3 | Attorney | Associate | J L RALPH | 2017 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $500 |
| Jones Day | 3 | Attorney | Associate | N MARTINEZ | 2016 | NY | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $550 |
| Jones Day | 3 | Attorney | Associate | H E FREGOLLE | 2013 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $825 |
| Jones Day | 3 | Attorney | Associate | K A MCKIBBIN | 2012 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $850 |
| Jones Day | 3 | Attorney | Associate | J C GORDON | 2018 | TX | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | J S MESSING | 2018 | MD | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $450 |

Case 2:16-cv-00620-JGB-KKO Document 365-2 Filed 03/14/22 Page 470 of 617 Page ID #:10872

Case 2:19-cv-08000-DSF-RAO Document Page 120 of 251 Page
Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jones Day | 3 | Attorney | Associate | A P JOHNSON | 2018 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | S RAYBURN | 2014 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $700 |
| Jones Day | 3 | Attorney | Associate | P J CASTLE | 2012 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $850 |
| Jones Day | 3 | Attorney | Associate | D C DEVLIN | 2017 | CA | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $525 |
| Jones Day | 3 | Attorney | Associate | F SIDDIQUI | 2018 | CA | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $550 |
| Jones Day | 3 | Attorney | Associate | A WERNTZ | 2015 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $650 |
| Jones Day | 3 | Attorney | Associate | J H CANTOR | 2018 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | D D DONOVAN | 2014 | GA | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $625 |
| Jones Day | 3 | Attorney | Of Counsel | R W Hamilton | 1984 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $950 |
| Jones Day | 3 | Attorney | Partner | Robert J Graves | 1984 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $1,050 |
| Jones Day | 3 | Attorney | Partner | Brad Erens | 1991 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $1,100 |
| Jones Day | 3 | Attorney | Partner | E B Winslow | 1995 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $1,050 |
| Jones Day | 3 | Attorney | Partner | P L Eschbach-hall | 1999 | OH | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $925 |
| Jones Day | 3 | Attorney | Partner | S M Levine | 1998 | NY | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $1,025 |
| Jones Day | 3 | Attorney | Partner | Brain West Easley | 1990 | OH | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $975 |
| Jones Day | 3 | Attorney | Partner | H Lennox | 1992 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $1,350 |
| Jones Day | 3 | Attorney | Partner | D RIMKUNAS | 2001 | | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $1,050 |
| Jones Day | 3 | Attorney | Partner | J M LINAS | 2005 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $975 |
| Jones Day | 3 | Attorney | Partner | P L TAYLOR | 1990 | TX | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $1,025 |
| Jones Day | 3 | Attorney | Partner | T A WILSON | 2003 | OH | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $975 |
| Jones Day | 3 | Attorney | Partner | T P FITZSIMONS | 2002 | NY | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $975 |
| Jones Day | 3 | Attorney | Partner | I H ALSHEIK | 2005 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $975 |
| Jones Day | 3 | Attorney | Partner | J MELNIK | 1994 | CA | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $1,100 |
| Jones Day | 3 | Attorney | Staff Attorney | Lynne Fischer | 1996 | OH | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $525 |
| Jones Day | 3 | Attorney | Associate | Daniel Merrett | 2007 | GA | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $900 |
| Jones Day | 3 | Attorney | Associate | C.E. Laduzinski | 2001 | NY | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $1,125 |
| Jones Day | 3 | Attorney | Associate | Erin Shencopp | 2003 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $975 |
| Jones Day | 3 | Attorney | Associate | M R Hirst | 2001 | NY | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $975 |
| Jones Day | 3 | Attorney | Associate | Timothy Hoffmann | 2003 | OH | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $975 |
| Jones Day | 3 | Attorney | Associate | Oliver S. Zeltner | 2012 | OH | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $600 |
| Jones Day | 3 | Attorney | Associate | Genna L. Ghaul | 2013 | NY | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $750 |
| Jones Day | 3 | Attorney | Associate | C K Cahow | 2014 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $675 |
| Jones Day | 3 | Attorney | Associate | T Reynolds | 2012 | TX | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $575 |
| Jones Day | 3 | Attorney | Associate | M J Austin | 2011 | NY | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $875 |
| Jones Day | 3 | Attorney | Associate | K A RUBIN | 2012 | NY | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $800 |
| Jones Day | 3 | Attorney | Associate | J MIHALKANIN | 2018 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | T L KREWSON | 2016 | OH | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | R HALL | 2014 | CO | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $700 |
| Jones Day | 3 | Attorney | Associate | M J HOULDER | 2017 | London | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | M J TRAJKOVICH | 2017 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $500 |
| Jones Day | 3 | Attorney | Associate | J S COSCINO | 2012 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $825 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jones Day | 3 | Attorney | Associate | T J FORR | 2010 | CT | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $875 |
| Jones Day | 3 | Attorney | Associate | N MARTINEZ | 2016 | NY | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $550 |
| Jones Day | 3 | Attorney | Associate | H E FREGOLLE | 2013 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $800 |
| Jones Day | 3 | Attorney | Associate | K A MCKIBBIN | 2012 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $800 |
| Jones Day | 3 | Attorney | Associate | J C GORDON | 2018 | TX | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | J S MESSING | 2018 | MD | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | A P JOHNSON | 2018 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | E GORDON | 2016 | FL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $550 |
| Jones Day | 3 | Attorney | Associate | S RAYBURN | 2014 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $675 |
| Jones Day | 3 | Attorney | Associate | R M BACHTEL | 2018 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | P J CASTLE | 2012 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $750 |
| Jones Day | 3 | Attorney | Associate | F SIDDIQUI | 2018 | CA | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $550 |
| Jones Day | 3 | Attorney | Associate | A WERNTZ | 2015 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $600 |
| Jones Day | 3 | Attorney | Associate | D D DONOVAN | 2014 | GA | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $600 |
| Jones Day | 3 | Attorney | Of Counsel | R W Hamilton | 1984 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $950 |
| Jones Day | 3 | Attorney | Of Counsel | G D OLIVER | 1985 | MD | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $1,075 |
| Jones Day | 3 | Attorney | Of Counsel | R PHELPS | 2008 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $950 |
| Jones Day | 3 | Attorney | Partner | Brad Erens | 1991 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $1,100 |
| Jones Day | 3 | Attorney | Partner | Robert J Graves | 1984 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $1,050 |
| Jones Day | 3 | Attorney | Partner | E B Winslow | 1995 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $1,050 |
| Jones Day | 3 | Attorney | Partner | P L Eschbach-hall | 1999 | OH | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $925 |
| Jones Day | 3 | Attorney | Partner | S M Levine | 1998 | NY | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $975 |
| Jones Day | 3 | Attorney | Partner | Brain West Easley | 1990 | OH | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $975 |
| Jones Day | 3 | Attorney | Partner | H Lennox | 1992 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $1,350 |
| Jones Day | 3 | Attorney | Partner | P L TAYLOR | 1990 | TX | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $1,025 |
| Jones Day | 3 | Attorney | Partner | T A WILSON | 2003 | OH | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $975 |
| Jones Day | 3 | Attorney | Partner | V IRANI | 2000 | London | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $1,250 |
| Jones Day | 3 | Attorney | Partner | T P FITZSIMON | 2002 | TX | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $975 |
| Jones Day | 3 | Attorney | Partner | I H ALSHEIK | 2005 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $975 |
| Jones Day | 3 | Attorney | Partner | J MELNIK | 1994 | CA | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $1,100 |
| Jones Day | 3 | Attorney | Senior Associate | J A DEJOURNETT | 2000 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $450 |
| Jones Day | 3 | Attorney | Staff Attorney | Lynne C. Fischer | 1996 | OH | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $525 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Jack G. Haake | 2011 | WA | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 3 | 10/14/2019 | $466 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Stockl Matthew J | 2015 | IL | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 3 | 10/14/2019 | $470 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Sean T. Wilson | 2014 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 3 | 10/14/2019 | $435 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Timothy C. Mohan | 2014 | DE | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 3 | 10/14/2019 | $455 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Carly Everhardt | 2016 | NY | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 3 | 10/14/2019 | $400 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Ashley A. Gifford | 2019 | DC | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 3 | 10/14/2019 | $360 |
| Foley & Lardner LLP | 31 | Attorney | Partner | Hoang Quan Vu | 1996 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 3 | 10/14/2019 | $735 |
| Foley & Lardner LLP | 31 | Attorney | Partner | Marcus A. Helt | 2006 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 3 | 10/14/2019 | $660 |
| Foley & Lardner LLP | 31 | Attorney | Special Counsel | Shiva Delrahim Beck | 2013 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 3 | 10/14/2019 | $580 |
| Foley & Lardner LLP | 31 | Attorney | Special Counsel | Michael K. Riordan | 2009 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 3 | 10/14/2019 | $450 |
| Foley & Lardner LLP | 31 | Attorney | Special Counsel | Felisa Sanchez | 2002 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 3 | 10/14/2019 | $560 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thad Davis | 2005 | IL | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael B. Slade | 1999 | IL | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Christine Lehman | 2014 | IL | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $895 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ryan Copeland | 2012 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Whitney L. Becker | 2010 | IL | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,015 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Juan P Lopez | 2016 | TX | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ciara Foster | 2015 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Newell Aaron J | 2013 | DC | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Matthew Fagen | 2014 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Patrick Venter | 2016 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allyson Smith | 2017 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | James R. Dolphin III | 2015 | TX | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $675 |

Case 2:16-cv-00620-JSB-KK Document 365-2 Filed 03/14/22 Page 472 of 617 Page ID
Case 2:19-cv-08000-DSF-RAO Document 365-2 Filed 03/14/22 Page 123 of 251 Page ID
#:2674
*Isaacs v. Dartmouth Hitchcock Medical Center, et al.* - Public Rates Report

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Laura C Mulherin | 2017 | DC | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Anne G. Wallice | 2017 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Neda Davanipour | 2017 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Taousse Nacif | 2017 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Devi Chandrasekaran | 2013 | TX | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Joshua R. Thompson | 2015 | CA | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ashley Carlisle | 2016 | CA | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Sanjay Bapat | 2014 | TX | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Ellen M. Jakovic | 1985 | DC | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,225 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Scott J. Gordon | 1994 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,545 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Edward Sassower | 2000 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,495 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jeanne T. Cohn-Conner | 1985 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,140 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Erik Hepler | 1990 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,265 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Richard U.S. Howell | 2006 | IL | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Steven Serajeddini | 2010 | IL | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,195 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Mario Mancuso, P.C. | 1997 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,545 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Mark Ramzy | 2010 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Stefanie I Gitler | 2009 | CA | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michael Thorpe | 2010 | IL | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Andrew Veit | 2010 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,145 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Roald Nashi | 2011 | TX | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,110 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Cia H. Mackle | 2006 | FL | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $650 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Jason H. Rosell | 2010 | NY | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Gina F. Brandt | 1976 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $795 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Harry Hochman | 1987 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $925 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Elissa Wagner | 2001 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $775 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Robert M. Saunders | 2003 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $795 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Victoria A. Newmark | 1996 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $895 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Tavi C. Flannangan | 1993 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Debra I. Grassgreen | 1994 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $1,050 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | David J. Barton | 1981 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $1,145 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Gillian Brown | 1999 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $775 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | John A. Morris | 1991 | NY | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $1,025 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Iain A. W. Nasatir | 1983 | NY | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Maxim B. Litvak | 1997 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $925 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Alan J. Kornfeld | 1987 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $1,095 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Linda F. Cantor | 1991 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $1,025 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Robert J. Feinstein | 2001 | NY | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $1,145 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Bradford J. Sandler | 2008 | NY | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Jason H. Rosell | 2010 | NY | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 1 | 10/06/2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Steven W. Golden | 2016 | MD | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 1 | 10/06/2019 | $575 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Patricia J. Jeffries | 1978 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 1 | 10/06/2019 | $395 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Jason S. Pomerantz | 2002 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 1 | 10/06/2019 | $775 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | John D. Fiero | 1988 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 1 | 10/06/2019 | $925 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Stanley E. Goldich | 1980 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 1 | 10/06/2019 | $925 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Andrew W. Caine | 1983 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 1 | 10/06/2019 | $995 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Henry C. Kevane | 1986 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 1 | 10/06/2019 | $1,025 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Ian A. W. Nasatir | 1990 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 1 | 10/06/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | John W. Lucas | 2010 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 1 | 10/06/2019 | $775 |
| Baker & Hostetler LLP | 51 | Attorney | Associate | Attard T. Lauren | 2008 | DC | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 4 | 10/06/2019 | $510 |
| Baker & Hostetler LLP | 51 | Attorney | Counsel | Lars Fuller | 1995 | CO | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 4 | 10/06/2019 | $545 |
| Baker & Hostetler LLP | 51 | Attorney | Partner | Elizabeth Green | 1986 | FL | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 4 | 10/06/2019 | $690 |
| Baker & Hostetler LLP | 51 | Attorney | Partner | Dumas A Cecily | 1983 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 4 | 10/06/2019 | $750 |
| Thompson & Knight LLP | 146 | Attorney | Associate | Cassandra Shoemaker | 2009 | TX | SQLC SENIOR LIVING CENTER AT CORPUS CHRISTI, INC. | SQLC SENIOR LIVING CENTER AT CORPUS CHRISTI, INC. | U.S.B.C. | Texas Southern | 2019 | 5 | 10/06/2019 | $540 |
| Thompson & Knight LLP | 146 | Attorney | Associate | Tonya Maksimenko | 2017 | TX | SQLC SENIOR LIVING CENTER AT CORPUS CHRISTI, INC. | SQLC SENIOR LIVING CENTER AT CORPUS CHRISTI, INC. | U.S.B.C. | Texas Southern | 2019 | 5 | 10/06/2019 | $430 |
| Thompson & Knight LLP | 146 | Attorney | Associate | Matthew Alexander | 2016 | TX | SQLC SENIOR LIVING CENTER AT CORPUS CHRISTI, INC. | SQLC SENIOR LIVING CENTER AT CORPUS CHRISTI, INC. | U.S.B.C. | Texas Southern | 2019 | 5 | 10/06/2019 | $430 |
| Thompson & Knight LLP | 146 | Attorney | Associate | Monica Hart | 2015 | TX | SQLC SENIOR LIVING CENTER AT CORPUS CHRISTI, INC. | SQLC SENIOR LIVING CENTER AT CORPUS CHRISTI, INC. | U.S.B.C. | Texas Southern | 2019 | 5 | 10/06/2019 | $430 |
| Thompson & Knight LLP | 146 | Attorney | Associate | Christopher A. Bailey | 2018 | TX | SQLC SENIOR LIVING CENTER AT CORPUS CHRISTI, INC. | SQLC SENIOR LIVING CENTER AT CORPUS CHRISTI, INC. | U.S.B.C. | Texas Southern | 2019 | 5 | 10/06/2019 | $355 |
| Thompson & Knight LLP | 146 | Attorney | Counsel | Terri Helge | 2001 | TX | SQLC SENIOR LIVING CENTER AT CORPUS CHRISTI, INC. | SQLC SENIOR LIVING CENTER AT CORPUS CHRISTI, INC. | U.S.B.C. | Texas Southern | 2019 | 5 | 10/06/2019 | $470 |
| Thompson & Knight LLP | 146 | Attorney | Partner | Demetra L. Liggins | 2000 | TX | SQLC SENIOR LIVING CENTER AT CORPUS CHRISTI, INC. | SQLC SENIOR LIVING CENTER AT CORPUS CHRISTI, INC. | U.S.B.C. | Texas Southern | 2019 | 5 | 10/06/2019 | $640 |
| Thompson & Knight LLP | 146 | Attorney | Partner | Amy Curtis | 1998 | TX | SQLC SENIOR LIVING CENTER AT CORPUS CHRISTI, INC. | SQLC SENIOR LIVING CENTER AT CORPUS CHRISTI, INC. | U.S.B.C. | Texas Southern | 2019 | 5 | 10/06/2019 | $735 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Jack G. Haake | 2011 | WA | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 4 | 10/06/2019 | $470 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Sara Ann Brown | 2011 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 4 | 10/06/2019 | $515 |
| Foley & Lardner LLP | 31 | Attorney | Partner | Marcus A. Helt | 2006 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 4 | 10/06/2019 | $660 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foley & Lardner LLP | 31 | Attorney | Senior Counsel | Stacy R. Obenhaus | 1988 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 4 | 10/06/2019 | $640 |
| Foley & Lardner LLP | 31 | Attorney | Senior Counsel | Sharon Beausoleil | 2000 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 4 | 10/06/2019 | $545 |
| Foley & Lardner LLP | 31 | Attorney | Special Counsel | Shiva Delrahim Beck | 2013 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 4 | 10/06/2019 | $580 |
| Foley & Lardner LLP | 31 | Attorney | Special Counsel | Michael K. Riordan | 2009 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 4 | 10/06/2019 | $450 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Jack G. Haake | 2011 | WA | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 2 | 10/06/2019 | $470 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Sara Ann Brown | 2011 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 2 | 10/06/2019 | $515 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Timothy C. Mohan | 2014 | DE | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 2 | 10/06/2019 | $455 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Carly Everhardt | 2016 | NY | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 2 | 10/06/2019 | $400 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Ashley A. Gifford | 2019 | DC | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 2 | 10/06/2019 | $360 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Reymundo G. Rodriguez | 2018 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 2 | 10/06/2019 | $340 |
| Foley & Lardner LLP | 31 | Attorney | Partner | Hoang Quan Vu | 1996 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 2 | 10/06/2019 | $735 |
| Foley & Lardner LLP | 31 | Attorney | Partner | Marcus A. Helt | 2006 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 2 | 10/06/2019 | $660 |
| Foley & Lardner LLP | 31 | Attorney | Senior Counsel | Sharon Beausoleil | 2000 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 2 | 10/06/2019 | $545 |
| Foley & Lardner LLP | 31 | Attorney | Senior Counsel | Sara P. Madavo | 2011 | NY | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 2 | 10/06/2019 | $615 |
| Foley & Lardner LLP | 31 | Attorney | Special Counsel | Shiva Delrahim Beck | 2013 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 2 | 10/06/2019 | $580 |
| Foley & Lardner LLP | 31 | Attorney | Special Counsel | Michael K. Riordan | 2009 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 2 | 10/06/2019 | $450 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Alicia Davis | 2009 | IL | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $675 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Blake T. Denton | 2009 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,095 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Gail S. Neely | 2014 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,015 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Michael B. Zucker | 2016 | IL | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $815 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Jin Michael William Mingsun | 2017 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $785 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Viola Peter R | 2017 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $785 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Ottman, Noel Day | 2018 | DC | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $565 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Chan Tin Wai Tiffany | 2018 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $565 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Winkelman Jay Aaron | 2018 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $565 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Xie Hanyu | 2016 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $860 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Ohlgart Christopher | 2013 | IL | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $890 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Zuckerman Naomi Madeline | 2018 | DC | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $565 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Ontell Michael J | 2014 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $965 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Chang Jocelin | 2015 | IL | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $860 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Gott Jason B | 2012 | IL | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,015 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Pickel Matthew | 2013 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,015 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Jason M Moehlmann | 2017 | IL | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $675 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Lansio Lisa K. | 2015 | CA | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $860 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Moore Ronald Alvin | 2018 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $565 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Sherman Jesse Wade | 2018 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $565 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Murtagh Hugh K | 2012 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,015 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Staub Megan J | 2016 | IL | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $815 |
| Latham & Watkins LLP | 5 | Attorney | Counsel | Yakut Ipek Seniz | 2010 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,040 |
| Latham & Watkins LLP | 5 | Attorney | Counsel | Deford Ryan K | 2004 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,040 |
| Latham & Watkins LLP | 5 | Attorney | Counsel | Sorkin Andrew | 2008 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,040 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Joseph Kronsnoble | 1991 | IL | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,395 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Caroline Reckler | 2001 | IL | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,305 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Christopher Harris | 1997 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,345 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Robin L. Struve | 1987 | CA | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,345 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Alexander F. Cohen | 1988 | DC | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,495 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Robert Alan Koenig | 1986 | CA | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,345 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Bischoff, Senet S | 1999 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,205 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Cruise, Jason D | 2005 | DC | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,070 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Miller Brian D. | 2006 | DC | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,070 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Morelli Jason T | 2007 | IL | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,095 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Latham & Watkins LLP | 5 | Attorney | Partner | O'Brien Claudia M. | 1995 | DC | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,205 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Davis George A | 1993 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,495 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Dudek, Paul M. | 1983 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,345 |
| Latham & Watkins LLP | 5 | Attorney | Partner | VanBelleghem, Stacey L | 2008 | DC | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,070 |
| Latham & Watkins LLP | 5 | Attorney | Partner | McGlone William M | 1989 | DC | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,395 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Parlen Andrew M | 2004 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,345 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Geri Anne McEvoy | 2009 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,100 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Andrew Mordkoff | 2012 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,035 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Benjamin P. McCallen | 2006 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,350 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Ji Hun Kim | 2009 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $975 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jeffrey B. Clancy | 2001 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,070 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Catherine Fata | 2015 | DC | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Sheila Genovese | 1995 | NJ | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $370 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Casey K. Kelly | 2018 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Melany M. Cruz Burgos | 2018 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Stott Ryan | 2012 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $995 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Ann Langley | 2013 | DC | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,050 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Elizabeth Case | 2014 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $995 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Sabrina Hasan | 2017 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $660 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jeffrey Erickson | 2013 | DC | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $370 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Helena Honig | 2017 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $660 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | John Joy | 2013 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $995 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jason St. John | 2016 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $890 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Matthew S. Makover | 2011 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,050 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Frances Dales | 2014 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Matthew A. Gibson | 2018 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Alexandra F. Awai | 2011 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,035 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Lara Kasten Hoffman | 2016 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $890 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Debra C. McElligott | 2013 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $995 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Iryna Potekhin | 2008 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $370 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Kevin Tarsa | 2018 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Shoshana L. Schoenfeld | 2018 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jordan Reisch | 2018 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Lindsay T. Reed | 2016 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $890 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Joseph Schemo | 2018 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Elizabeth Dunn | 2015 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $950 |

Case 2:16-cv-00620-JGB-KK Document 365-2 Filed 03/14/22 Page 476 of 617 Page ID #:2678

Case 2:19-cv-08000-DSF-RAO Document Page 126 of 251 Page ID
Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Ronald A. Lee | 2015 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Counsel | Cindy Chernuchin | 1984 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,070 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Counsel | Jonathan Konoff | 1991 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,015 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Counsel | Peter Allman | 1980 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,070 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Counsel | Daniel Durschlag | 2008 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,070 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Adam M. Turteltaub | 1998 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,500 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Eugene Chang | 1995 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,500 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Christopher J. Peters | 1998 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,600 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Jordan A. Messinger | 2004 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,375 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Paul V. Shalhoub | 1992 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,500 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Matthew Freimuth | 2002 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,350 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Wesley J. Powell | 1995 | CA | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,500 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Joseph G. Davis | 1994 | DC | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,500 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Sean M. Ewen | 2005 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,350 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | David Tarr | 2007 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,275 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Thomas J. Meloro | 1990 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,600 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Spencer F. Simon | 2000 | CA | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,100 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Heather Schneider | 2007 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,100 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Senior Counsel | Robin Spigel | 1998 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,070 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Attorney | Shweta U. McCallen | 2007 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $490 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Attorney | Hye-Kyung Chang | 2008 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $490 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $700 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Daniel J DeFranceschi | 1989 | DE | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $925 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $505 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Christopher M DeLillo | 2016 | DE | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $385 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Travis J Cuomo | 2017 | DE | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sarah E Silveira | 2018 | DE | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $350 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Daniel J DeFranceschi | 1989 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $875 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $480 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sarah E Silveira | 2018 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Counsel | Zachary I. Shapiro | 2016 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $610 |
| Richards Layton & Finger PA | 0 | Attorney | Partner | Russell C. Silberglied | 1996 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $850 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richards Layton & Finger PA | 0 | Attorney | Associate | Daniel J DeFranceschi | 1989 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 10/06/2019 | $875 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Zachary I. Shapiro | 2008 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 10/06/2019 | $610 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 10/06/2019 | $480 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 10/06/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sarah E Silveira | 2018 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 10/06/2019 | $320 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | David J. Cohen | 2016 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Moshe A. Fink | 2014 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Allison H. Semaya | 2013 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nhaissi Corinne | 2016 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Brookstone Benjamin | 2016 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | John Conte | 2017 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Michael A Betts | 2016 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Logan Claire E. | 2015 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nikic Nicholas G. | 2013 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Goode, Kelvin | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Bargach, Nour | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Zeitlin Samuel J | 2016 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Safer, Shane Jacob | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Meyer Robert | 2013 | OH | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Higgins James | 2017 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Kim, Dawn | 2003 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Theodore Tsekerides | 1994 | CT | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $1,150 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Amy M. Rubin | 1997 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $1,275 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Garrett A. Fail | 2004 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1987 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Carrie C. Mahan | 1998 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $1,225 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ray C. Schrock | 2010 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $1,550 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Larson Todd | 2005 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $1,150 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Attorney | Lucas F Tesoriero | 2017 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $790 |
| Bayard P.A | 0 | Attorney | Associate | Gregory J. Flasser | 2016 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 2 | 10/06/2019 | $375 |
| Bayard P.A | 0 | Attorney | Associate | Macon Sophie | 2018 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 2 | 10/06/2019 | $350 |
| Bayard P.A | 0 | Attorney | Counsel | Fay Erin R | 2009 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 2 | 10/06/2019 | $500 |
| Bayard P.A | 0 | Attorney | Associate | Gregory J. Flasser | 2016 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $375 |
| Bayard P.A | 0 | Attorney | Associate | Brogan Daniel N | 2012 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $450 |
| Bayard P.A | 0 | Attorney | Associate | Macon Sophie | 2018 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $350 |
| Bayard P.A | 0 | Attorney | Counsel | Fay Erin R | 2009 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $500 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Brian C. Drozda | 2009 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | David J. Cohen | 2016 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Brookstone Benjamin | 2016 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Joshua N Rudin | 2013 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Rios, Daniel | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nikic Nicholas G. | 2013 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Bargach, Nour | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Chiang, Sidney | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Schinasi, John Rigby | 2015 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Reid, Kaitlyn | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Matthew D Morton | 2001 | DC | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1984 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | David Bower | 1979 | DC | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $1,325 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Amy M. Rubin | 1997 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $1,275 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Garrett A. Fail | 2004 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ray C. Schrock | 2010 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $1,550 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Matthew Lunn | 2001 | DE | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $745 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Jaime L. Chapman | 2006 | DE | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $600 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Shane M. reil | 2015 | DE | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $460 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | M. Blake Cleary | 1997 | DE | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $890 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Anthony Flynn | 1977 | DE | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | David Li | 2016 | NY | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Clifford W. Carlson | 2014 | DE | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Joseph Reich | 2013 | DE | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lauren Tauro | 2015 | DE | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Steven J LePorin | 2015 | NY | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Craig Olshan | 2013 | DE | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Barrington Luna Ngan | 2011 | NY | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Rios, Daniel | 2018 | NY | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Parisi Jordan | 2019 | NY | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Prugh, Amanda Pennington | 2012 | TX | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kim, Catherine Minji | 2018 | NY | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $790 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Chelsea Lawson | 2018 | NY | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | DiGennaro Justin Michael | 2016 | NY | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kirsztajn, Daniela H | 2016 | NY | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Godbe Michael | 2018 | NY | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | von der Marwitz, Markus Alexander | 2019 | NY | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Christopher M Lopez | 2003 | TX | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ronit Berkovich | 2002 | NY | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Marc L. Silberberg | 1980 | NY | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Andrew J. Yoon | 2000 | NY | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul R. Genender | 1994 | DE | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $1,175 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Matthew S. Barr | 1997 | NY | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Friedman Gary D. | 1989 | NY | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $1,250 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Brian F. Moore | 1998 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 10/06/2019 | $810 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Kyle J. Ortiz | 2000 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 10/06/2019 | $750 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Minta J. Nester | 2005 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 10/06/2019 | $730 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Glaubach Amanda C | 2017 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 10/06/2019 | $495 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Oden Amy M | 2007 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 10/06/2019 | $560 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Edward Wu | 2009 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 10/06/2019 | $730 |
| Togut, Segal & Segal LLP | 0 | Attorney | Of Counsel | Patrick Marecki | 2000 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 10/06/2019 | $740 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Neil Berger | 1986 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 10/06/2019 | $970 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Albert Togut | 1975 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 10/06/2019 | $1,125 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Steve Ma | 2014 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 6 | 10/06/2019 | $825 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Jeramy Webb | 2015 | IL | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 6 | 10/06/2019 | $695 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Peter Young | 2002 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 6 | 10/06/2019 | $1,125 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Mark K. Thomas | 1981 | IL | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 6 | 10/06/2019 | $1,350 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Steve Ma | 2014 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $825 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Jennifer L Roche | 2007 | LA | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $950 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Jeramy Webb | 2015 | IL | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $695 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Peter Young | 2002 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $1,125 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Mark K. Thomas | 1981 | IL | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $1,350 |
| Mayer Brown LLP | 11 | Attorney | Associate | Jordan E. Lacy | 2012 | NY | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 10/06/2019 | $825 |
| Mayer Brown LLP | 11 | Attorney | Associate | Adam P. Horne | 2012 | NY | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 10/06/2019 | $605 |
| Mayer Brown LLP | 11 | Attorney | Counsel | Craig E. Reimer | 1992 | IL | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 10/06/2019 | $920 |
| Mayer Brown LLP | 11 | Attorney | Partner | Francis R. Monaco | 1996 | NJ | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 10/06/2019 | $975 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Kevin Coen | 2005 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 10/06/2019 | $750 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Curtis Miller | 2003 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 10/06/2019 | $750 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Matthew Talmo | 2016 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 10/06/2019 | $450 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Paige Topper | 2017 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 10/06/2019 | $415 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Matthew B. Harvey | 2008 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 10/06/2019 | $675 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Eric Schwartz | 1992 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 10/06/2019 | $825 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Gregory W. Werkheiser | 1996 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 10/06/2019 | $800 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Special Counsel | Daniel B. Butz | 2002 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 10/06/2019 | $625 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Zachary D Lanier | 2016 | NY | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $620 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Adorno Zachary | 2016 | DC | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $620 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Chen Patrick | 2018 | NY | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Furlong Julia | 2015 | DC | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $710 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Pelak William | 2016 | TX | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $645 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Joanna F. Newdeck | 2006 | DC | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $990 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Alexis Freeman | 2003 | NY | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $990 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Brandon T. Morris | 2009 | NY | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $945 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Jesse Brush | 2010 | DE | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $445 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Zuzolo Kevin | 2011 | TX | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $915 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Hammond Scott | 2003 | DE | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $885 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Randall Dorf | 2012 | DE | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $810 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Stephen B Kuhn | 1991 | NY | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $1,295 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Abid Qureshi | 1995 | NY | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Rolf Zaiss | 1993 | NY | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $1,125 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Meredith A. Lahaie | 2007 | NY | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $1,180 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Meng Ru | 2005 | NY | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Zimmerman Daniel | 2002 | NY | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $910 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Staff Attorney | Jalazo Aimee | 1992 | NY | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $585 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Michael Price | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $1,065 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Erin Dexter | 2014 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Christina Skaliks | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $790 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Robert Nussbaum | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $790 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Matthew Koch | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Nigel Stacey | 2017 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Hanno David | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Russell Kestenbaum | 1999 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Eric Moser | 1991 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Anthony Root | 1983 | China | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $700 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Dennis Dunne | 1991 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Andrew Leblanc | 1998 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Evan Fleck | 2002 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Tyson Lomazow | 2001 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Nicholas A. Smith | 2003 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $1,355 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Alan J. Stone | 1988 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Manan Shah | 2002 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $1,315 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Aaron Renenger | 2002 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $1,230 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Attorney | Lena Mandel | 1991 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $1,030 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Charan J. Sandhu | 1998 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | John B. O'Loughlin | 1996 | DC | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Candace Arthur | 2010 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Megan Briskman | 2015 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Richard Gage | 2015 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Brenda L. Funk | 1999 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Olga F. Peshko | 2015 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Ami G. Zweig | 2009 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Craig Olshan | 2013 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Scofield Ramsey W | 2018 | TX | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Rios, Daniel | 2017 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Chiang, Sidney | 2019 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | McLean, Elizabeth | 2019 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Holt Andrew | 2017 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Ikram, Maliha | 2019 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Pristas Renee M | 2010 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cho Joon | 2017 | DC | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Davis Carolyn R | 2012 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kutner Alyssa | 2018 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Iliana Z. Ivanova | 2014 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | von der Marwitz, Markus Alexander | 2019 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ronit Berkovich | 2002 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Nicholas J. Pappas | 1989 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $1,225 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Marc L. Silberberg | 1980 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gary T. Holtzer | 1991 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jeffrey D. Osterman | 1996 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Peter D. Isakoff | 1980 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $1,275 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1987 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Adelaja K. Heyliger | 1998 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $1,100 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Goltser Lyuba | 2002 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $1,175 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Green Frederick S | 1980 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Kucerik Brianne L | 2007 | DC | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Shin Susan Lee | 2002 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $1,150 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Candace Arthur | 2010 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriel Gershowitz | 2010 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Richard Gage | 2015 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Brenda L. Funk | 1999 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Olga F. Peshko | 2015 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Craig Olshan | 2013 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Scofield Ramsey W | 2018 | TX | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Rios, Daniel | 2018 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Chiang, Sidney | 2019 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | McLean, Elizabeth | 2019 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Holt Andrew | 2017 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Pristas Renee M | 2010 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | McMorris Elisabeth T | 2018 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Davis Carolyn R | 2012 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kutner Alyssa | 2018 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Iliana Z. Ivanova | 2014 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | von der Marwitz, Markus Alexander | 2019 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1984 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ronit Berkovich | 2002 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Peter Isakoff | 1980 | DC | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $1,275 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Howard B. Dicker | 1989 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $1,500 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Marc L. Silberberg | 1980 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gary T. Holtzer | 1991 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jeffrey D. Osterman | 1996 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Goltser Lyuba | 2002 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $1,175 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Green Frederick S | 1980 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Kucerik Brianne L | 2007 | DC | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Attorney | Vadim M Brusser | 2004 | DC | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $1,050 |
| Bayard P.A | 0 | Attorney | Associate | GianClaudio Finizio | 2002 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 09/29/2019 | $575 |
| Bayard P.A | 0 | Attorney | Associate | Gregory J. Flasser | 2016 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 09/29/2019 | $350 |
| Bayard P.A | 0 | Attorney | Associate | Brogan Daniel N | 2012 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 09/29/2019 | $425 |
| Bayard P.A | 0 | Attorney | Counsel | Fay Erin R | 2009 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 09/29/2019 | $475 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Arkady Goldinstein | 2013 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Christina M. Brown | 2013 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Joseph Reich | 2013 | DE | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Russell Wininger | 2010 | DE | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Welch Alexander W | 2010 | Wales | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Goltser Jonathan | 2011 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Andrew Blumberg | 2015 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Stephanie Nicole Morrison | 2017 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Daniel B. Waxman, | 2013 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | David M. Jackson | 2017 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriela Smith | 2015 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Angeline Joong-Hui Hwang | 2018 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Eli Blechman | 2018 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Meyer Robert | 2013 | OH | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Fenster Amanda | 2010 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Agam, Mor | 2017 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Ilford Sonkin | 2018 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Liberman Leslie | 2018 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Alterbaum Alicia | 2010 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Chung Steven | 2017 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kuang Connie L. | 2017 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kleinjan John M. | 2017 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Dawidowicz Jeffrey L. | 2013 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $950 |

Case 2:16-cv-00620-JCB-KKO Document 366-1 Filed 03/14/22 Page 484 of 617 Page ID #:2686

Case 2:19-cv-08000-DSF-RAO *Isaacs v. Dartmouth Hitchcock Medical Center, et al.* - Public Rates Report Page 135 of 251 Page ID

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Connors Matthew S. | 2011 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Ort, Steven | 2015 | NJ | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Sommers Mary | 2018 | TX | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Scher, Dylan | 2015 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gupta Aarti | 2018 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Rebecca Williams | 2017 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Overmyer Paul J. | 2011 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Walsh Alexander | 2018 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Bauer Alex | 2017 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | von der Marwitz, Markus Alexander | 2019 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Margolis Steven M. | 1990 | DE | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1984 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Richard Slack | 1987 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $1,275 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Frank Nocco | 1989 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $1,500 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Mark Hoenig | 1982 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ray C. Schrock | 1998 | IL | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $1,550 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Carrie C. Mahan | 1998 | DE | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $1,225 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Joseph S. Allerhand | 1979 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $1,500 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Sunny Singh | 2007 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Frank R Adams | 1993 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $1,425 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Smith, Jason A.B. | 2001 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $1,400 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Green Frederick S | 1980 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Liff, Allison R. | 1988 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $1,300 |
| Bayard P.A | 0 | Attorney | Associate | Gregory J. Flasser | 2016 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 09/26/2019 | $375 |
| Bayard P.A | 0 | Attorney | Counsel | Fay Erin R | 2009 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 09/26/2019 | $500 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Associate | Edgar Callaway | 2014 | GA | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 09/25/2019 | $335 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Associate | Leonard R Seifter III | 2016 | GA | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 09/25/2019 | $315 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Counsel | Michael Langford | 1987 | GA | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 09/25/2019 | $675 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Todd C. Meyers | 1991 | GA | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 09/25/2019 | $975 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Joseph Scibilia | 1991 | GA | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 09/25/2019 | $650 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Paul M. Rosenblatt | 1994 | GA | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 09/25/2019 | $825 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | David A Stockton | 1982 | GA | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 09/25/2019 | $755 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Jenny L. Gruber | 2004 | TX | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 09/25/2019 | $555 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Senior Associate | Gianfranco Finizio | 2010 | NY | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 09/25/2019 | $575 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Senior Associate | Robert Shaw | 2007 | GA | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 09/25/2019 | $535 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Senior Counsel | Jon E. Polonsky | 1983 | NY | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 09/25/2019 | $675 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Senior Counsel | Alfred S. Lurey | 1967 | GA | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 09/25/2019 | $975 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Samir Vora | 2007 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 8 | 09/25/2019 | $950 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Aram Hanessian | 2015 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 8 | 09/25/2019 | $750 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Sasha Nichols | 2015 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 8 | 09/25/2019 | $750 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Adam R. Moses | 2002 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 8 | 09/25/2019 | $1,290 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Paul Aronzon | 1979 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 8 | 09/25/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Alan J. Stone | 1988 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 8 | 09/25/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Thomas Kreller | 1992 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 8 | 09/25/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Eric Silverman | 1983 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 8 | 09/25/2019 | $1,395 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Steven W. Golden | 2016 | MD | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $450 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Counsel | Elissa A. Wagner | 2001 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Counsel | Richard J. Gruber | 1982 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $995 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Counsel | Maria A. Bove | 2001 | NY | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $775 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Counsel | Shirley S. Cho | 1997 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $825 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Counsel | Gina F. Brandt | 1976 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $750 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Debra I. Grassgreen | 1994 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $488 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Debra I. Grassgreen | 1992 | FL | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Bradford J. Sandler | 2001 | DE | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $895 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Richard M Pachulski | 1979 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $1,195 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Henry C. Kevane | 1986 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $950 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Bradford J. Sandler | 2001 | DE | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $448 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Alan J. Kornfeld | 1987 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $1,025 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|-----------|--------------|----------------------------|-------------------|-----------|---------------|----------|-----------|---------------|------------|-------|---------------------|----------------------|-----------|------|
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Linda F. Cantor | 1991 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $950 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Jeffrey Pomerantz | 1989 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $1,025 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Robert J. Feinstein | 1982 | NY | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $1,050 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Ilan D. Scharf | 2001 | NY | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Nina L. Hong | 1996 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $725 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Jeffrey N. Pomerantz | 1989 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $475 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Jeffrey N. Pomerantz | 1989 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $950 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Ira D. Kharasch | 2011 | NY | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $1,025 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kevin Meade | 2005 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Charan J. Sandhu | 1998 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriel Gershowitz | 2010 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Candice M. Carson | 2010 | TX | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Megan Briskman | 2015 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kramer Kevin | 2010 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nemunaitis Vynessa | 2009 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Timothy C. Welch | 2011 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Mariel E. Cruz | 2008 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Corey D. Berman | 2012 | FL | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | John Conte | 2017 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Laura Elaine Edwards | 2016 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriela Smith | 2015 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jenny Davidson | 2008 | London | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,110 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthias Eiden | 2017 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $465 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Craig Olshan | 2013 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Tamara Roth | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Whittam Kevin | 2015 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Grudzina Phillip D | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Agam, Mor | 2017 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $790 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Mody Scott | 2015 | UK | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $850 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Pfeiffer Mareike | 2007 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $580 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Vinson, Elizabeth Blaine | 2018 | TX | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kleinjan John M. | 2017 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Alexander, Lauren Zerbinopoulis | 2008 | FL | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kimberly S. Blanchard | 1982 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Chelesnik, Alexandra Garcia | 2019 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kimberly Thibault | 2015 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Erichson Kirsten | 2009 | UK | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,110 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Moreland, Vernell Henry | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Weise Thomas | 2013 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $465 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Iliana Z. Ivanova | 2014 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Colin McGrath | 2017 | NC | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Foust L. Rachael | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Giolda Steffen | 2015 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $405 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Kelly DiBlasi | 2005 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Gwilliams Ivor | 2000 | London | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,215 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | John P. Mastando, III | 1997 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Edward Soto | 1978 | FL | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,325 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Miranda S. Schiller | 1989 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $465 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul James Wessel | 1988 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Courtney S. Marcus | 1998 | TX | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Howard Chatzinoff | 1978 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gary T. Holtzer | 1991 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1987 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ted Posner | 1997 | DC | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,100 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ariel Kronman | 2002 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Robert J. Lemons | 1999 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,400 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Fabienne Beuzit | 2000 | Paris | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,015 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Abrar Kamyar | 2010 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $755 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Attorney | Vadim M Brusser | 2004 | DC | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kevin Meade | 2005 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,050 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Melissa Meyrowitz | 1999 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Charan J. Sandhu | 1998 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Barbara Bridges | 2011 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriel Gershowitz | 2010 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Candice M. Carson | 2010 | TX | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kramer Kevin | 2010 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nemunaitis Vynessa | 2009 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthew Goren | 2006 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Timothy C. Welch | 2011 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Mariel E. Cruz | 2008 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Corey D. Berman | 2012 | FL | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | John Conte | 2017 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriela Smith | 2015 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthias Eiden | 2017 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $415 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Tamara Roth | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Whittam Kevin | 2015 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Troina Edoardo | 2015 | UK | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $850 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Wimber Ansgar | 2008 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $590 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Agam, Mor | 2017 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Wing Micaela | 2014 | England | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $850 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Vinson, Elizabeth Blaine | 2018 | TX | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kleinjan John M. | 2017 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Alexander, Lauren Zerbinopoulis | 2008 | FL | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kimberly S. Blanchard | 1982 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Iliana Z. Ivanova | 2014 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Colin McGrath | 2017 | NC | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Foust L. Rachael | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Thomas Goslin | 2003 | DC | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Kelly DiBlasi | 2005 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Gwilliams Ivor | 2000 | London | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,215 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | John P. Mastando, III | 1997 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Robert Carangelo | 1992 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,225 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gary T. Holtzer | 1991 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Edward Soto | 1978 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,325 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1987 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Mark Lawford | 2003 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,385 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Courtney S Marcus | 1998 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ariel Kronman | 2002 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Robert J. Lemons | 1999 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,400 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Abrar Kamyar | 2010 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $765 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Attorney | Vadim M Brusser | 2004 | DC | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Charan J. Sandhu | 1998 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriel Gershowitz | 2010 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Candice M. Carson | 2010 | TX | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Megan Briskman | 2015 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nemunaitis Vynessa | 2009 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Mariel E. Cruz | 2008 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Corey D. Berman | 2012 | FL | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | John Conte | 2017 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Tamara Roth | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Grudzina Phillip D | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Agam, Mor | 2017 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Alexander-Passe Joshua | 2015 | UK | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $610 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Mody Scott | 2015 | UK | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $850 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kleinjan John M. | 2017 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Shah Muzaffar | 2004 | UK | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,110 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Fyffe Kirstin | 2014 | UK | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $850 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Alexander, Lauren Zerbinopoulis | 2008 | FL | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Carol Jia | 2014 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kimberly S. Blanchard | 1982 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Chelesnik, Alexandra Garcia | 2019 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kimberly Thibault | 2015 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $920 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Moreland, Vernell Henry | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Weise Thomas | 2013 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $465 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Iliana Z. Ivanova | 2014 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Foust L. Rachael | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Giolda Steffen | 2015 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $405 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Kelly DiBlasi | 2005 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Meyrowitz Melissa | 1999 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | John P. Mastando, III | 1997 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Edward Soto | 1978 | FL | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,325 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Barry Fishley | 1990 | London | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,385 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gary T. Holtzer | 1991 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1987 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Mark Lawford | 2003 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,385 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ariel Kronman | 2002 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Robert J. Lemons | 1999 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,400 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Downie Sarah | 2000 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,275 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Abrar Kamyar | 2010 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $755 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Kempf J Ludger | 2004 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $695 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ong Henry | 1994 | Ireland | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,350 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Darren Goodman | 2011 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $790 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Lesley Pruzansky Adamo | 2011 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $830 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Craig Dashiell | 2011 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $570 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Wojciech F. Jung | 2003 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $745 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Kristin V. Taylor | 2013 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $585 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Stacey C Tyler | 2013 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $575 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Jeffrey A. Kramer | 1995 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $470 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Joseph A. Fischetti | 2010 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $615 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Papandrea Michael T. | 2015 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $490 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Suggs, R Eric | 2014 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $545 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Murillo, Edoardo | 2016 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $475 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Llanes, Steven | 2013 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $570 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Glynn, R. Katie | 2014 | CA | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $620 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Lipman Ifat | 2010 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $500 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Lorenzo Claudia | 2018 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $420 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Huynh Lawson | 2017 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $510 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Fazli Ario | 2015 | DC | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $530 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Monson Megan | 2014 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $635 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Allison Gabala | 2015 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $455 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Gray Shontae D | 2013 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $545 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Troeller Lauren M | 2019 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $420 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Nemeth Matthew A | 2016 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $515 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Cannataro Taryn | 2012 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $510 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Xue Min | 2017 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $495 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Patronella Mark D | 2018 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $420 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Santos Ellen | 2014 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $595 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Thomas C. Patrick | 2018 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $420 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Corbalis Justin A | 2016 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $565 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Gindi Justin | 2018 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $460 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Elosiebo Yvonne | 2017 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $545 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Sophia S Mokotoff | 2013 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $620 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Cole Sarah P | 2013 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $635 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Barraza Bainka V | 2019 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $420 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Porco Daniel | 2014 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $555 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Moseson Rachel | 2018 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $420 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Buffer Tracy F | 2018 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $420 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Maranhao Lucas C | 2019 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $420 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Hayes Shawn M | 2017 | CA | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $510 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Brooks Alexander E | 2014 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $595 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Erroll David | 2003 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $495 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Brooke A. Gillar | 2004 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $845 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Nicole Stefanelli | 2008 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $555 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Michael Savetsky | 2005 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $720 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Philip J. Gross | 2008 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $720 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | James B. O'Grady | 2008 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $770 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | George P. Danenhauer | 2001 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $720 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Jesse Eric | 2009 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $660 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Alvarez Courtney E | 2012 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $600 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Shehan James C | 1986 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $835 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Toma David | 2005 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $620 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | McGee Kathleen A | 2002 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $650 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Erdmann Andrew P | 2005 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $790 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Chapdelaine Anita L | 1996 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $760 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Baker Abbey E | 2011 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $605 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Suckerman Daniel A | 2007 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $695 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Kimble Jennifer B | 2005 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $710 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Barrowclough Naomi D | 2010 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $615 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Klinka Elisia M | 2011 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $720 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Furia Jamie Gottlieb | 2009 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $730 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Weinstein Herschel S | 1981 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $1,025 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Andrew E. Graw | 1983 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $985 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Lynda A. Bennett | 1994 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $880 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Michael S. Etkin | 1979 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $1,045 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Jeffrey Blumenfeld | 1973 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $1,150 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Peter H. Ehrenberg | 1973 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $1,195 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Vanessa A. Ignacio | 2000 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $795 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Steven E. Siesser | 1994 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $1,150 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Mary J. Hildebrand | 1985 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $855 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Bruce S. Nathan | 1981 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $1,010 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Gavin J. Rooney | 1992 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $820 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Lowell A. Citron | 1995 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $1,070 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Kenneth A. Rosen | 1979 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $1,115 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | John L. Berger | 1984 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $855 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Cohen Jeffrey | 2000 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $955 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Thek Raymond P | 1987 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $875 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Lambert Reynold | 2007 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $665 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Kurzweil Marc S | 2005 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $770 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Moss Scott H | 2001 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $850 |

Case 2:16-cv-00620-JGB-KK Document 365-2 Filed 03/14/22 Page 493 of 617 Page ID
#:20695
Case 2:19-cv-08000-DSF-RAO Document 1 Page 144 of 251 Page ID
#:2695

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Edelman Doreen M | 1987 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $1,000 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Savare Matthew | 2004 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $795 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Slocum Peter | 2010 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $625 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Long Michael T.G | 2004 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $775 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Himmel Michael B | 1975 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $1,195 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Gregory James E | 1989 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $1,050 |
| Lowenstein Sandler, PC | 168 | Attorney | Senior Counsel | Julie Levinson Werner | 2001 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $715 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce Buechler | 1987 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $895 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Mary E Seymour | 1984 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $800 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Darren Goodman | 2011 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $790 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Lesley Pruzansky Adamo | 2011 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $830 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Craig Dashiell | 2013 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $570 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Wojciech F. Jung | 2003 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $745 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Kristin V. Taylor | 2013 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $585 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Stacey C Tyler | 2013 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $575 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Joseph A. Fischetti | 2011 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $615 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Jeffrey A. Kramer | 1995 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $470 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Papandrea Michael T. | 2015 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $490 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Olivera, L. Gabriel | 2012 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $550 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Suggs, R Eric | 2014 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $545 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Glynn, R. Katie | 2014 | CA | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $620 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Monson Megan | 2014 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $635 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Allison Gabala | 2015 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $455 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Gray Shontae D | 2013 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $510 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Sterba Bryan | 2014 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $600 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Troeller Lauren M | 2019 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $420 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Cannataro Taryn | 2012 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $510 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Gindi Justin | 2018 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $460 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Sophia S Mokotoff | 2013 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $620 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Adler Arielle B | 2013 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $480 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Bisbas Andrew | 2015 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $475 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Barraza Bainka V | 2019 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $420 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Porco Daniel | 2014 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $555 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Salchetka Meg | 2013 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $635 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Block Lauren | 1986 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $495 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Tippy Matthew | 2018 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $460 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Brooks Alexander E | 2014 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $595 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Julceus Markiana J | 2017 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $460 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Perlmutter Erica | 2019 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $420 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Brooke A. Gillar | 2004 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $845 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Nicole Stefanelli | 2008 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $555 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Norman W. Spindel | 1973 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $725 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Michael Savetsky | 2005 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $720 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Philip J. Gross | 2008 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $720 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | George P. Danenhauer | 2001 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $720 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Jesse Eric | 2009 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $660 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Alvarez Courtney E | 2012 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $600 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Kaspar Karim G | 1987 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $685 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Shehan James C | 1986 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $835 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Toma David | 2005 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $620 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | McGee Kathleen A | 2002 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $650 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Erdmann Andrew P | 2005 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $790 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Sidorov Jack D | 1976 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $1,145 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Baker Abbey E | 2011 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $605 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Suckerman Daniel A | 2007 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $695 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Kimble Jennifer B | 2005 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $710 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Hintz Matthew | 2007 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $630 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Klinka Elisia M | 2011 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $720 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Furia Jamie Gottlieb | 2009 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $730 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Weinstein Herschel S | 1981 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $1,025 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Andrew E. Graw | 1983 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $985 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Lynda A. Bennett | 1994 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $880 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Mark P. Kesslen | 1990 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $995 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Michael S. Etkin | 1979 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $1,045 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Edward J. hunter | 1995 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $900 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Jeffrey Blumenfeld | 1973 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $1,150 |

Case 2:16-cv-00620-JGB-KK Document 305-2 Filed 03/14/22 Page 495 of 617 Page ID #12697

Case 2:19-cv-08000-DSF-KK Document 365-1 Filed 11/09/21 Page 146 of 251 Page ID #12697
Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|-----------|--------------|----------------------------|-------------------|-----------|---------------|----------|-----------|---------------|------------|-------|---------------------|----------------------|-----------|------|
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Peter H. Ehrenberg | 1973 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $1,195 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Vanessa A. Ignacio | 2000 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $795 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Steven E. Siesser | 1994 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $1,150 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Amy K. Wiwi | 2002 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $765 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Bruce S. Nathan | 1981 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $1,010 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Gavin J. Rooney | 1992 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $820 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Lowell A. Citron | 1995 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $1,070 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Kenneth A. Rosen | 1979 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $1,115 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Cohen Jeffrey | 2000 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $955 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Dipasquale Joseph J | 1994 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $860 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Walutes Michael | 1991 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $975 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Lambert Reynold | 2007 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $665 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Kurzweil Marc S | 2005 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $770 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Edelman Doreen M | 1987 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $1,000 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Slocum Peter | 2010 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $625 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Long Michael T.G | 2004 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $775 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Himmel Michael B | 1975 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $1,195 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Jaramillo Zarema A | 2006 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $750 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Gregory James E | 1989 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $1,050 |
| Lowenstein Sandler, PC | 168 | Attorney | Senior Counsel | Julie Levinson Werner | 2001 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $715 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Brian Silikovitz | 1992 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $995 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce Buechler | 1987 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $895 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Jeffrey M. Shapiro | 1992 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $960 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Mary E Seymour | 1984 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $800 |
| Lowenstein Sandler, PC | 168 | Attorney | Shareholder | Paul Kizel | 1982 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $895 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Charan J. Sandhu | 1998 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Robert Lemons | 2001 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,400 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriel Gershowitz | 2010 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Candice M. Carson | 2010 | TX | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Megan Briskman | 2015 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nemunaitis Vynessa | 2009 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Langford Nathan | 2014 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $850 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Timothy C. Welch | 2011 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Mariel E. Cruz | 2008 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Corey D. Berman | 2012 | FL | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | John Conte | 2017 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jenny Davidson | 2008 | London | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,110 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthias Eiden | 2017 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $465 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Tamara Roth | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Whittam Kevin | 2015 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Grudzina Phillip D | 2011 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Laurene Boyer | 2017 | France | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $535 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Agam, Mor | 2017 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Stuart Pibworth | 2013 | UK | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,045 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Astrid Zourli | 2012 | France | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $800 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Mody Scott | 2015 | UK | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $850 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Pfeiffer Mareike | 2007 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $580 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Vinson, Elizabeth Blaine | 2018 | TX | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kleinjan John M. | 2017 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Alexander, Lauren Zerbinopoulis | 2008 | FL | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Carol Jia | 2014 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kimberly S. Blanchard | 1982 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Chelesnik, Alexandra Garcia | 2019 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kimberly Thibault | 2015 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Moreland, Vernell Henry | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Weise Thomas | 2013 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $465 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Colin McGrath | 2017 | NC | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Foust L. Rachael | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Giolda Steffen | 2015 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $405 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Kelly DiBlasi | 2005 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | John P. Mastando, III | 1997 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1984 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Edward Soto | 1978 | FL | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,325 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Nicholas J. Pappas | 1989 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,225 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Courtney S. Marcus | 1998 | TX | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,300 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gary T. Holtzer | 1991 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Mark Lawford | 2003 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,385 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Abrar Kamyar | 2010 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $755 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Kempf J Ludger | 2004 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $695 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ong Henry | 1994 | Ireland | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,350 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Associate | Michael M. Lauter | 2001 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 7 | 09/16/2019 | $715 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Associate | Robert K. Sahyan | 2007 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 7 | 09/16/2019 | $680 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Associate | Michael Driscoll | 2010 | NY | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 7 | 09/16/2019 | $740 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Partner | Alan M Feld | 1991 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 7 | 09/16/2019 | $775 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Partner | Erinn Contreras | 2006 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 7 | 09/16/2019 | $635 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Jason H. Rosell | 2010 | NY | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 7 | 09/16/2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | David J. Barton | 1981 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 7 | 09/16/2019 | $1,145 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Kenneth H. Brown | 1981 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 7 | 09/16/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | John D. Fiero | 1988 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 7 | 09/16/2019 | $925 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Iain A. W Nasatir | 1983 | NY | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 7 | 09/16/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Henry C. Kevane | 1986 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 7 | 09/16/2019 | $1,025 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | John W. Lucas | 2010 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 7 | 09/16/2019 | $775 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Aimee Blanchard | 2005 | TX | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriel Gershowitz | 2010 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Candice M. Carson | 2010 | TX | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Mariel E. Cruz | 2008 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | John Conte | 2017 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthias Eiden | 2017 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $465 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Agam, Mor | 2017 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Chanter Athene | 2010 | UK | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $870 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Mody Scott | 2015 | UK | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $850 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Alexander, Lauren Zerbinopoulis | 2008 | FL | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $995 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Chelesnik, Alexandra Garcia | 2019 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Moreland, Vernell Henry | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Weise Thomas | 2013 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $465 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Iliana Z. Ivanova | 2014 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Foust L. Rachael | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Kelly DiBlasi | 2005 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Edward Soto | 1978 | FL | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $1,325 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gary Holtzer | 1991 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1987 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Robert J. Lemons | 1999 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $1,400 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Abrar Kamyar | 2010 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $755 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Kempf J Ludger | 2004 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $695 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Sarah K. Withers | 2013 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $870 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Richard R. Williams, Jr. | 2013 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $870 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | M. Christine Slavik | 2013 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $940 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Lisovicz Edan S. | 2014 | TX | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Tongalson Kaitlyn | 2017 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $690 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Matthew Rosen | 2019 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $560 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Nina Goepfert | 2018 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $630 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Michael Darling | 2017 | TX | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $555 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Charles Sharman | 2015 | TX | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $690 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Richard D'Amato | 2017 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $690 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | T James Salwen | 2017 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $660 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Anne Kolker | 2015 | DC | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $555 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Bailey Pepe | 2015 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Jonathan Aronchick | 2015 | PA | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $690 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Jacqueline Yecies | 2009 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $1,020 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Katherine Porter | 2011 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $960 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Arik Preis | 2001 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $1,425 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Mitchell P. Hurley | 1997 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $1,305 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Robert Salcido | 1989 | DC | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $1,040 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Corey Roush | 1997 | DC | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $1,040 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Jeffrey Kochian | 2000 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $1,275 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Robert Hotz | 1993 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $1,305 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Jim Wetwiska | 1992 | TX | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $1,060 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Eugene Elder | 1990 | DC | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $915 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Holli Pryor-Baze | 1999 | TX | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $905 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Catherine Creeley | 2007 | DC | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $905 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Naomi Munz | 2006 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Candace Arthur | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriel Gershowitz | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthew Skrzynski | 2015 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Springer, Lauren | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Olga F. Peshko | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Paloma Van Groll | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jake Ryan Rutherford | 2016 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Angeline Joong-Hui Hwang | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Hwangpo Natasha | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Perry, Shelby Taylor | 2018 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lopatka, Thaddeus | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Crozier, Jennifer Melien Brooks | 2015 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Prugh, Amanda Pennington | 2012 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | David E. Wohl | 1996 | CA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,225 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Yiu, Vincent Chanhong | 2016 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Remijan D Eric | 2012 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Shub Lorraine | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nersesyan Yelena | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Seales, Jannelle Marie | 2009 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kirsztajn, Daniela H | 2016 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Leslie, Harold David | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cohen Francesca | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Jared Friedmann | 2003 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,125 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Margolis Steven M. | 1990 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,075 |

Case 2:16-cv-00620-JGB-KKO Document 365-2 Filed 03/14/22 Page 500 of 617 Page ID
#:12702

Case 2:19-cv-08000-DSF-RAO Document 1-2 Filed 02/14/20 Page 151 of 251 Page ID
#:202
Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Roshelle A. Nagar | 1989 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Jessie B Mishkin | 2006 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Shulzhenko Oleksandr | 2000 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Goslin, D Thomas | 2003 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Greg A. Danilow | 1975 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Beatriz Azcuy-Diaz | 1994 | FL | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Catherine T. Dixon | 1980 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,500 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jacqueline Marcus | 1983 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Garrett A. Fail | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Hoenig Mark | 1982 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul R. Genender | 1994 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,175 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1987 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Michael W. Bond | 1980 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ray C. Schrock | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,550 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ellen J. Odoner | 1978 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Sunny Singh | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,200 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Daniel J DeFranceschi | 1989 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $925 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $530 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Christopher M DeLillo | 2016 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $470 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | David T. Queroli | 2016 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $470 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $420 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Travis J Cuomo | 2017 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $420 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sarah E Silveira | 2018 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $350 |
| Richards Layton & Finger PA | 0 | Attorney | Counsel | Jason M. Madron | 2011 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $650 |
| Richards Layton & Finger PA | 0 | Attorney | Counsel | Zachary I. Shapiro | 2016 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $635 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $700 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $530 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sarah E Silveira | 2018 | DE | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $350 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sheilah A. Jennings | 2019 | NM | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $275 |
| Richards Layton & Finger PA | 0 | Attorney | Partner | Russell C. Silberglied | 1996 | DE | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $900 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | David Sobel | 2011 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,065 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Brian S. Grieve | 2010 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,205 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Yuu Kinoshita | 2014 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $940 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Kellie A. Cairns | 2010 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,065 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Shamara R James | 2018 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | William D Roth | 2017 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $835 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Blake Clardy | 2014 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,005 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Dominic Price | 2017 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $835 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Braibanti Jill | 2010 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,030 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Cecily Ran Deng | 2019 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $640 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Gurbuz Deniz | 2019 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Richard R. Quay | 2012 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,030 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Yutong Janet Zhang | 2019 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $640 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Ankan Dhal | 2017 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $835 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Kimberly A. Heessels | 2017 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $835 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Katherine Shaia | 2018 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $920 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Esther Traydman | 2017 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $920 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Anna Mikes | 2019 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $640 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | David Carmona | 2007 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,165 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Elanit A. Snow | 2009 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,125 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Epstein David | 2008 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,125 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Toossi Gabriella | 2010 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,125 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Jeffrey Saferstein | 1989 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,560 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | David Huntington | 2010 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,420 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Jacob Adlerstein | 2008 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,255 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Kim Brian | 2001 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,455 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Wlazlo Mark | 2003 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,420 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Finnegan Brian | 2002 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,315 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $700 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $530 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Travis J Cuomo | 2017 | DE | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $420 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sarah E Silveira | 2018 | DE | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $350 |
| Richards Layton & Finger PA | 0 | Attorney | Partner | Russell C. Silberglied | 1996 | DE | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $900 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Associate | Koidl Luisa E | 2018 | CA | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 5 | 09/06/2019 | $238 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Associate | Arendsen Kyle F | 2019 | IL | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 5 | 09/06/2019 | $425 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Associate | Johnson, Ericka A | 2017 | DC | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 5 | 09/06/2019 | $510 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Associate | Sood Shalin R | 2009 | DC | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 5 | 09/06/2019 | $420 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Of Counsel | Farrell Ellen M | 1997 | DC | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 5 | 09/06/2019 | $600 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Partner | Owens Stephen A. | 1981 | AZ | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 5 | 09/06/2019 | $450 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Partner | Karen A. Winters | 1987 | OH | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 5 | 09/06/2019 | $531 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Partner | Swaminatha Tara M. | 2008 | DC | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 5 | 09/06/2019 | $735 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Partner | Grammas George N | 2005 | DC | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 5 | 09/06/2019 | $765 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Partner | Gregory A. Wald | 1992 | CA | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 5 | 09/06/2019 | $277 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Partner | Jennings Colin R | 1997 | OH | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 5 | 09/06/2019 | $720 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Senior Attorney | Hobbs Ayako | 2010 | OH | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 5 | 09/06/2019 | $295 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Principal | LesStrang David M | 2018 | DC | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 5 | 09/06/2019 | $735 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Principal | Nathanael J. Jonhenry, | 2009 | OH | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 5 | 09/06/2019 | $198 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Principal | Smith IV Lem O. | 2016 | OH | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 5 | 09/06/2019 | $610 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Principal | Shumate Alex | 1988 | OH | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 5 | 09/06/2019 | $975 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | David Sobel | 2011 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $1,065 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Brian S. Grieve | 2010 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $1,205 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Kellie A. Cairns | 2010 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $1,065 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Shamara R James | 2018 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Dominic Price | 2017 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $835 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Ankan Dhal | 2017 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $835 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Matthew L. Barnett | 2017 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $835 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Anna Mikes | 2019 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $640 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | David Carmona | 2007 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $1,165 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Lovett Sam | 2008 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $1,125 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Toossi Gabriella | 2010 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $1,125 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Jeffrey Saferstein | 1989 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | David Huntington | 2010 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $1,420 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Gregory Ezring | 1991 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Jacob Adlerstein | 2008 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $1,255 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Brad Okun | 1986 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Kim Brian | 2001 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $1,455 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Wlazlo Mark | 2003 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $1,420 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Associate | Nathaniel Allard | 2013 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $925 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Associate | Rachael L. Ringer | 2011 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $960 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Associate | BRAUN, DAVID | 2016 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $785 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Associate | Bello Nancy | 2017 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $720 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Associate | Michael Vatcher | 2018 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $635 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Associate | Tanna Eva | 2018 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $635 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Partner | Abbe Dienstag | 1983 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,175 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Partner | Kenneth H. Eckstein | 1980 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,350 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Partner | David J. Fisher | 1985 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,250 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Partner | Barry Herzog | 1992 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,200 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Partner | Douglas Mannal | 2001 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,100 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Partner | David S. Berg | 1993 | TX | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,100 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Special Counsel | Helayne O. Stoopack | 1982 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $995 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Special Counsel | David E. Blabey | 2005 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $980 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Special Counsel | Jennifer Sharret | 2008 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $980 |
| Bayard P.A | 0 | Attorney | Associate | Justin R. Alberto | 2008 | DE | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $525 |
| Bayard P.A | 0 | Attorney | Associate | Gregory J. Flasser | 2016 | DE | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $375 |
| Bayard P.A | 0 | Attorney | Associate | Brogan Daniel N | 2012 | DE | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $450 |
| Bayard P.A | 0 | Attorney | Counsel | Fay Erin R | 2009 | DE | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $500 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Jill L. Forster | 2014 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $805 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Andrew M. Carty | 2013 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $805 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Arjun Sivakumar | 2013 | CA | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $700 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Emily J. Koruda | 2016 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $540 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Justin G. Cunningham | 2017 | IL | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $585 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Cornell Harris | 2017 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $545 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Egeonuigwe Uchechi A | 2014 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $585 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Christina M. Segro | 2013 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $650 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Rosa Sierra | 2017 | MA | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $585 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Alexander A. Fraser | 2017 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $585 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Matthew P. York | 2010 | MA | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $730 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Howard S. Steel | 2004 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $910 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Robert J. Stark | 1995 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $1,390 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Steven B. Levine | 2003 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $1,235 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Vincent J. Guglielmotti | 2005 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $940 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Marek P. Krzyzowski | 2005 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $910 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Thomas C. Meyers | 1991 | MA | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $955 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Jeffrey L. Jonas | 1988 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $1,295 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | David Byeff | 2009 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthew Goren | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Candace Arthur | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Oleksandr Shulzhenko | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Eric D. Remijan | 2012 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Arkady Goldinstein | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Erika Grace Kaneko | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthew Skrzynski | 2015 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Liou Jessica | 2009 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Springer, Lauren | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Swette Alexandria | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Simon, Ariel | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Goltser Jonathan | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Olga F. Peshko | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kyle Roland Satterfield | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Angeline Joong-Hui Hwang | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jeri Leigh Miller | 2016 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $790 |

*Isaacs v. Dartmouth Hitchcock Medical Ctr., et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Steven J LePorin | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Phong T Bui | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Josh Apfel | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Hwangpo Natasha | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kerwin-Miller Elizabeth | 2015 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Carol Jia | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Woodford Andrew | 2016 | IA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Seales, Jannelle Marie | 2009 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Leslie, Harold David | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cohen Francesca | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Steven M. Margolis | 1990 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Lawrence Baer | 1984 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Jared Friedmann | 2003 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,125 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Jessie B Mishkin | 2006 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Goslin, D Thomas | 2003 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Munz Naomi | 2006 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Greg A. Danilow | 1975 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1984 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jacqueline Marcus | 1983 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Kenneth Heitner | 1973 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Corey Chivers | 1992 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,425 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Douglas R. Urquhart | 1990 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,450 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Garrett A. Fail | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ray C. Schrock | 1998 | IL | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,550 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul R. Genender | 1994 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,175 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Hoenig Mark | 1982 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Michael W. Bond | 1980 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ellen J. Odoner | 1978 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Sunny Singh | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ryan Preston Dahl | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,175 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Henry Ong | 1999 | China | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,350 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thad Davis | 2005 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,235 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Stefanie I. Gitler | 2009 | CA | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Andrew Barton | 2010 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Melissa Koss | 2011 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gene Goldmintz | 2016 | TX | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Lucille J. Hague | 2015 | DE | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | George Klidonas | 2007 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Leah Charlesworth | 2016 | TX | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Peter Seligson | 2012 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Christopher Kochman | 2015 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Warther | 2017 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $830 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Neda Davanipour | 2017 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jenny Pierce | 2016 | CA | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Syed S Haq | 2016 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Matthew Young | 2015 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Parish Madeleine C | 2016 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Francis Petrie | 2017 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Baumgarten Jennifer | 2015 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Christopher James Scully | 2010 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Schroll Carrie R | 2015 | DC | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Patrick Leonard Prin | 2016 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Malhar Naik | 2016 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Serena Y. Shi | 2016 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alexander J Nicas | 2013 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Danielle Robertson | 2018 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Maureen Stringham | 2018 | CA | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jimin He | 2018 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Of Counsel | Ali Abbas Zaidi | 2017 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $980 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Scott Price | 1990 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,545 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jack N. Bernstein | 1995 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,255 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jeanne T Cohn-Connor | 1985 | DC | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,140 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jonathan Henes | 1997 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,495 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Erik Hepler | 1990 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,265 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jeffery S. Norman,P.C. | 1992 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,525 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Melissa Hutson | 2003 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Katie Jakola | 2001 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,295 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Goldman John Thomas | 2002 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Sagor Andrew | 2012 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,085 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Papandrea Michael T. | 2015 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $435 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Olivera, L. Gabriel | 2012 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $460 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Suggs, R Eric | 2014 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $475 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Murillo, Edoardo | 2016 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $420 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Llanes, Steven | 2013 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $490 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Glynn, R. Katie | 2014 | CA | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $525 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Singh, Rasmeet | 2017 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $370 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Eric S. Chafetz | 2004 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $690 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Kaplan, Michael | 2011 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $550 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Brian A. Silikovitz | 1992 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $950 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Lowell A. Citron | 1995 | DE | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $1,020 |

Case 2:16-cv-00620-JGB-KK Document 365-2 Filed 03/14/22 Page 507 of 617 Page ID
Case 2:19-cv-08000-DSF-RAO Document 30-2 Filed 12/11 Page 158 of 251 Page ID
#:10709

*Isaacs v. Dartmouth Hitchcock Medical Center, et al - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Kenneth A. Rosen | 1979 | DE | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $1,070 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | A. Matthew Boxer | 1996 | DE | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $825 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Cohen Jeffrey | 2000 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $920 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | McBride, B. Scott | 2002 | TX | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $670 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce Buechler | 1987 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $860 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Mary E Seymour | 1984 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $770 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce S. Nathan | 1981 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $970 |
| Lowenstein Sandler, PC | 168 | Attorney | Shareholder | Paul Kizel | 1982 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $860 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Keara Waldron | 2011 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $560 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Kristin V. Taylor | 2013 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $510 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Olivera, L. Gabriel | 2012 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $460 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Eric S. Chafetz | 2004 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 2 | 08/30/2019 | $690 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | George P. Danenhauer | 2001 | DE | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 2 | 08/30/2019 | $650 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Brian A. Silikovitz | 1992 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 2 | 08/30/2019 | $950 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Bruce S. Nathan | 1981 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 2 | 08/30/2019 | $970 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | David M. Banker | 2000 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 2 | 08/30/2019 | $750 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Lowell A. Citron | 1995 | DE | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 2 | 08/30/2019 | $1,020 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Kenneth A. Rosen | 1979 | DE | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 2 | 08/30/2019 | $1,070 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce Buechler | 1987 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 2 | 08/30/2019 | $860 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Mary E Seymour | 1984 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 2 | 08/30/2019 | $770 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | John Mark Zeberkiewicz | 2004 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 10 | 08/30/2019 | $775 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Daniel J DeFranceschi | 1989 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 10 | 08/30/2019 | $875 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 10 | 08/30/2019 | $450 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 10 | 08/30/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/30/2019 | $650 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | John Mark Zeberkiewicz | 2004 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/30/2019 | $775 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Daniel J DeFranceschi | 1989 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/30/2019 | $875 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Stephanie Norman | 2011 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/30/2019 | $560 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/30/2019 | $450 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/30/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Taylor D Anderson | 2017 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/30/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Ryan A Salem | 2018 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/30/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | John Mark Zeberkiewicz | 2004 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/30/2019 | $825 |

Case 2:16-cv-00620-JGB-KKO Document 365-2 Filed 03/14/22 Page 508 of 617 Page ID
Case 2:19-cv-08000-DSF-RAO Document 1-3 Filed 09/31/19 Page 159 of 251 Page ID
#:10516
Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richards Layton & Finger PA | 0 | Attorney | Associate | Daniel J DeFranceschi | 1989 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/30/2019 | $925 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/30/2019 | $505 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/30/2019 | $420 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Taylor D Anderson | 2017 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/30/2019 | $420 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Ryan A Salem | 2018 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/30/2019 | $350 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Robert S Kissel | 2016 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/30/2019 | $430 |
| Davis Graham & Stubbs LLP | 0 | Attorney | Counsel | Meade Gary | 1992 | CO | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/30/2019 | $405 |
| Davis Graham & Stubbs LLP | 0 | Attorney | Counsel | Gawne Ward Nina | 2004 | CO | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/30/2019 | $365 |
| Davis Graham & Stubbs LLP | 0 | Attorney | Counsel | Turner Budd Toni | 1997 | CO | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/30/2019 | $441 |
| Davis Graham & Stubbs LLP | 0 | Attorney | Partner | Barbara Mueller | 1975 | CO | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/30/2019 | $468 |
| Davis Graham & Stubbs LLP | 0 | Attorney | Partner | Rachel James | 2000 | CO | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/30/2019 | $432 |
| Davis Graham & Stubbs LLP | 0 | Attorney | Partner | Martinet Trent | 2002 | CO | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/30/2019 | $414 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Paul N Heath | 1998 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/30/2019 | $750 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Daniel J DeFranceschi | 1989 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/30/2019 | $875 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/30/2019 | $650 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/30/2019 | $450 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/30/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sarah E Silveira | 2018 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/30/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Counsel | Zachary I. Shapiro | 2016 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/30/2019 | $610 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Janine Jjingo | 2006 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $1,140 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Christine A. Okike | 2009 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $1,050 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Jennifer Madden | 2010 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $995 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Christopher M. Dressel | 2010 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $995 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Peter Luneau | 2004 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $1,140 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Steven Albertson | 2006 | DC | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $1,050 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Risa M. Salins | 2001 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $1,140 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Edward Mahaney-Walter | 2014 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $965 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Elizabeth A. Simon | 2013 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $895 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Matthew J Donnelly | 2009 | NJ | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $995 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Jenna Skoller Cantor | 2016 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $850 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | David S. Passes | 2014 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $930 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Roy Leaf | 2012 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $740 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Sydney S Gaylin | 2017 | MA | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $620 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Amanda H Chan | 2018 | DC | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $450 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Corbin D Houston | 2017 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $620 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Rajvi Patel | 2018 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $850 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Zachary J Esposto | 2017 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $620 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Adriane Sanchez | 2018 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $450 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Michelle C Honor | 2018 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $620 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Anthony Joseph | 2018 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $515 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Rogan P Nunn | 2011 | MA | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $995 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | AZ Biazar | 2015 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $850 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Kevin M Jones | 2014 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $895 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Sooryun Youn | 1994 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $1,140 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Henry C. Eisenberg | 1985 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $1,140 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Jeffrey A. Lieberman | 1985 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $1,140 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Avia M Dunn | 2008 | DC | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $1,050 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Albert Hogan | 1997 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $1,395 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | David Polster | 1994 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $1,595 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Ron E. Meisler | 1999 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $1,395 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Graham Robinson | 2000 | TX | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $1,395 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Lisa Laukitis | 2000 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $1,395 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Maria Raptis | 2003 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Naomi Munz | 2006 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jessie B. Mishkin | 2006 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | David Byeff | 2009 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthew Goren | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Candace Arthur | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Oleksandr Shulzhenko | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Anne Catherine Podolsky | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Arkady Goldinstein | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Erika Grace Kaneko | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Melissa Meyrowitz | 1999 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $975 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthew Skrzynski | 2015 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Amanda Rosenblum | 2014 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $950 |

Case 2:16-cv-00620-JSB-KKO Document 303-2 Filed 03/14/22 Page 510 of 617 Page ID #12912

Case 2:19-cv-08000-DSF-RAO Document 303-2 Filed 03/14/22 Page 161 of 251 Page ID
Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report
#12912

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Liou Jessica | 2009 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Springer, Lauren | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Swette Alexandria | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Simon, Ariel | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Goltser Jonathan | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Olga F. Peshko | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kyle Roland Satterfield | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Angeline Joong-Hui Hwang | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jeri Leigh Miller | 2016 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Steven J LePorin | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Phong T Bui | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Josh Apfel | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Hwangpo Natasha | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Logan Claire E. | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Meyer Robert | 2013 | OH | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nersesyan Yelena | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Holt Andrew | 2017 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Greer Olivia J. | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kerwin-Miller Elizabeth | 2015 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Remijan D Eric | 2012 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Palkovic Beth | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Messina, Michael D | 2014 | MA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Shub Lorraine | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Scher, Dylan | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Woodford Andrew | 2016 | IA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Seales, Jannelle Marie | 2009 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kirsztajn, Daniela H | 2016 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Leslie, Harold David | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cohen Francesca | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Wang, Kevin Xin | 2010 | VA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Tesoriero F Lucas | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Jared Friedmann | 2003 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,125 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Elliot Ganchrow | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,050 |

Case 2:16-cv-00620-JGB-KK Document 305-2 Filed 03/14/22 Page 511 of 617 Page ID
Case 2:19-cv-08000-DSF-RAO Document 36-2 Filed 08/14/22 Page 162 of 251 Page ID
#:2013

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Margolis Steven M. | 1990 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Roshelle A. Nagar | 1989 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Michael C Naughton | 1995 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Goslin, D Thomas | 2003 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Comer, Samuel Jason | 2005 | LA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Greg A. Danilow | 1975 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1984 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Annmargaret Connolly | 1988 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Mark Hoenig | 1982 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Randi Singer | 199 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jacqueline Marcus | 1983 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Kenneth Heitner | 1973 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Corey Chivers | 1992 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,425 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Douglas R. Urquhart | 1990 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,450 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Garrett A. Fail | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul R. Genender | 1994 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,175 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Lawrence J. Baer | 1984 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Michael W. Bond | 1980 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ray C. Schrock | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,550 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ellen J. Odoner | 1978 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ariel Kronman | 2002 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Sunny Singh | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ryan Preston Dahl | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,175 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Z.W. Julius Chen | 2010 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $820 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Michael Bonsignore | 2010 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Sarah K. Withers | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Richard R. Williams, Jr. | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Amanda Kane | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $820 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Brad M. Kahn | 2008 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Stacy K. Kobrick | 2003 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $700 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Saurabh Sharad | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $715 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Rachel Presa | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $885 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | TIFFANYE THREADCRAFT | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Burnett Natasha | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Adorno Zachary | 2016 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $620 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Roseman Daniella | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Chen Patrick | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Leighton James | 2018 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Badini Douglas | 2017 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Furlong Julia | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $710 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Gessner Christopher | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Danishefsky Menachem | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $835 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Wiener Jeffrey | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Wisotsky Rachel | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $645 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | White John | 2014 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $725 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Thompson Julie | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $620 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Tongalson Kaitlyn | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Bethea David | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $645 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Miles Taylor | 2018 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Andrew Oelz | 2001 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Christopher Carty | 2010 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Jesse Brush | 2010 | DE | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Mongan William | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Hockensmith Adam | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $810 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Skehan Carroll | 2012 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $750 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Eno Kelly | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Parlar Erin | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $715 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Ashley Edison Brown | 2011 | TX | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $790 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Lindemuth Stephanie | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $810 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lisa Beckerman | 1989 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Zachary Wittenberg | 1999 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $1,095 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David H. Quigley | 2000 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lucas F Torres | 1992 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $1,140 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Sean E. O'Donnell | 1998 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $1,240 |

Case 2:16-cv-00620-JGB-KK Document 365-1 Filed 03/14/22 Page 512 of 617 Page ID #12915

Case 2:19-cv-08000-DSF-KK *Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report* Page 164 of 251 Page ID #12915

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Ira S. Dizengoff | 1993 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $1,475 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Abid Qureshi | 1995 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Joshua R. Williams | 2004 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $1,010 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Scott L. Alberino | 2002 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David M. Zensky | 1988 | MA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $1,240 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Joseph L. Sorkin | 2001 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $1,045 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lauren Leyden | 2006 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Henry A. Terhune | 1987 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $880 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David H. Botter | 1990 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Pratik A. Shah | 2001 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Meng Ru | 2005 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | D'Arcy Sean | 1992 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $910 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Tysse James | 2008 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Tucker James | 1997 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $930 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Burdick Rick | 1976 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $1,350 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Carney Brian | 2006 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $990 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Cannon Chip | 1995 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $1,045 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Applebaum David | 2001 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Duffy Seamus | 1987 | PA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Spillman C. Fairley | 1984 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Deal Kathryn | 2004 | PA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $840 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Associate | Woodhouse Karen | 2002 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $360 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Joanna F. Newdeck | 2004 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $990 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Angeline L. Koo | 2005 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $835 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Wiseman J. Porter | 2008 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Brecher Todd | 2009 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $790 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Doorley Kate | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $915 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Busching Desiree | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Zimmerman Daniel | 2002 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $910 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Todd M. Goren | 2003 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,150 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Erica Richards | 2007 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $925 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Rachael K. Plymale | 2015 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $695 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Aisulu Masylkanova | 2013 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $845 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morrison & Foerster LLP | 22 | Attorney | Associate | Steve Rappoport | 2009 | DE | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $895 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Ferraioli Raff | 2016 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $550 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Richardson Arnould | 2016 | TX | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Anabi Andrew Issa | 2019 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Westergaard Lily Vale | 2019 | DC | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Greer Jocelyn Edith | 2016 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $700 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Sullivan Lauren Marie | 2015 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $750 |
| Morrison & Foerster LLP | 22 | Attorney | Of Counsel | Chrys A Carey | 2003 | DC | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Of Counsel | Schwartz James | 1994 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $995 |
| Morrison & Foerster LLP | 22 | Attorney | Of Counsel | Hammar Julian E | 1997 | DC | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,150 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Peter Dopsch | 1987 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,150 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lorenzo Marinuzzi | 1996 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,300 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jamie Levitt | 1992 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,225 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | David H. Kaufman | 1984 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,225 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Geoffrey R. Peck | 1999 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,125 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jennifer L. Marines | 2005 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,100 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Miller Brett H. | 1992 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,400 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Carbone, J Anthony | 1982 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,500 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Birnbaum Michael D | 2000 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,125 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Palmore Joseph R | 1999 | DC | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,125 |
| Morrison & Foerster LLP | 22 | Attorney | Attorney | Craig A. Damast | 1992 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $925 |
| Morrison & Foerster LLP | 22 | Attorney | Attorney | Thomas H Good | 2007 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $750 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Matthew Warren | 2008 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,175 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Blake T. Denton | 2009 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,095 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Gail S. Neely | 2014 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,015 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Adam S Kassner | 2017 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $785 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Lindsey Henrikson | 2015 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $755 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Emma Cohen | 2019 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $565 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Aan Amin | 2019 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $565 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Mack Weber | 2019 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $565 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Tiffany Chan | 2019 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $565 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Melanie Grindle | 2016 | CA | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $785 |
| Latham & Watkins LLP | 5 | Attorney | Associate | C. Ryan Jones | 2017 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $785 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Sara Brown | 2013 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $920 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Victoria McGrath | 2019 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $565 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Jason M Moehlmann | 2017 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $675 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Abhinaya Swaminathan | 2017 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $565 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Sohom Datta | 2017 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $785 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Thomas Joseph | 2019 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $565 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Zachary F Proulx | 2013 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $930 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Jonathan Weichselbaum | 2019 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $565 |

Case 2:16-cv-00620-JGB-KKO Document 366-1 Filed 03/14/22 Page 515 of 617 Page ID #10912

Case 2:16-cv-00620-DSF-RAO Document 366-1 Filed 03/14/22 Page 166 of 251 Page ID #10912
*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Latham & Watkins LLP | 5 | Attorney | Counsel | Peter Todaro | 1997 | DC | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,305 |
| Latham & Watkins LLP | 5 | Attorney | Counsel | Drew Gardiner | 2004 | CA | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,040 |
| Latham & Watkins LLP | 5 | Attorney | Of Counsel | Mispagel Jeffrey | 2010 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $975 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Richard Levy | 1983 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,455 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Joseph Kronsnoble | 1991 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,395 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Zachary Judd | 2002 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,095 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Christopher Harris | 1997 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,345 |
| Latham & Watkins LLP | 5 | Attorney | Partner | David A. Hammerman | 2007 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,175 |
| Latham & Watkins LLP | 5 | Attorney | Partner | David Barrett | 1991 | DC | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,205 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Drew Levin | 2009 | CA | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,070 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Cathy A Birkeland | 1997 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,240 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Janine Jjingo | 2006 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,225 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Christine A. Okike | 2009 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,120 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Jennifer Madden | 2010 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,050 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Christopher M. Dressel | 2010 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,050 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Peter Luneau | 2004 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,200 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Steven Albertson | 2006 | DC | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,120 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Risa M. Salins | 2001 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,200 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Edward Mahaney-Walter | 2014 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $965 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Elizabeth A. Simon | 2013 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $950 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Matthew J Donnelly | 2009 | NJ | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $995 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Jenna Skoller Cantor | 2016 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $895 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Mari C. Stonebraker | 2014 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $990 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | David S. Passes | 2014 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $990 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Robert E. Fitzgerald | 2016 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $785 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Roy Leaf | 2012 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $785 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Christopher E Novak | 2013 | MA | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $990 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Sydney S Gaylin | 2017 | MA | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Amanda H Chan | 2018 | DC | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $450 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Corbin D Houston | 2017 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Tianya Zhong | 2017 | MA | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Rajvi Patel | 2016 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $895 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Zachary J Esposito | 2017 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Swaroop Poudel | 2018 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Danielle V Holland | 2015 | MA | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $895 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Michelle C Honor | 2018 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Jordan M Blain | 2018 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $550 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Anthony Joseph | 2018 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $550 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Rogan P Nunn | 2011 | MA | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,050 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | AZ Biazar | 2015 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $895 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Tate J Wines | 2018 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $475 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Elizabeth L Berry | 2016 | DC | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $785 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Adabelle U Ekechukwu | 2019 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $550 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Kathryn M DeLong | 2017 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Adriane Sanchez* | 2018 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $475 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Kevin M Jones | 2014 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $950 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Sooryun Youn | 1994 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,140 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Timothy F. Nelson | 1986 | TX | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,200 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Andrew J. Brady | 1996 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,225 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Henry C. Eisenberg | 1985 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,140 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Jeffrey A. Lieberman | 1985 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,140 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Avia M Dunn | 2008 | DC | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,120 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Albert Hogan | 1997 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | David Polster | 1994 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,695 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Ron E. Meisler | 1999 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Graham Robinson | 2000 | TX | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Lisa Laukitis | 2000 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Maya P. Florence | 2004 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,225 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Michael J Mies | 2000 | CA | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Ronald J Weiss | 1981 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Emily M Lam | 2000 | CA | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Maria Raptis | 2003 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,350 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Staff Attorney | John J. Battaglia | 1996 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,050 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Z.W. Julius Chen | 2010 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $820 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Michael Bonsignore | 2010 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Molly E. Whitman | 2013 | TX | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $725 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Sarah K. Withers | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Richard R. Williams, Jr. | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Amanda Kane | 2011 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $820 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Brad M. Kahn | 2008 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Saurabh Sharad | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $715 |

Case 2:16-cv-00620-JGB-KK Document 362-1 Filed 03/14/22 Page 517 of 617 Page ID
Case 2:19-cv-08000-DSF-KK Document 365-1 Filed 03/14/22 Page 168 of 251 Page ID
#:12919

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Rachel Presa | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $885 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Madeline S. Lewis | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $770 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | TIFFANYE THREADCRAFT | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Burnett Natasha | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Adorno Zachary | 2016 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $620 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Roseman Daniella | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Chen Patrick | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Leighton James | 2017 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Badini Douglas | 2017 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Furlong Julia | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $710 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Gessner Christopher | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Danishefsky Menachem | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $835 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Wiener Jeffrey | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Wisotsky Rachel | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $645 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | White John | 2014 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $725 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Thompson Julie | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $620 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Tongalson Kaitlyn | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Bethea David | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $645 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Merritt Alexander | 2016 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $520 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | David C. Vondle | 2002 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $930 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Andrew Oelz | 2001 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Christopher Carty | 2010 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Jesse Brush | 2010 | DE | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Mongan William | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Hockensmith Adam | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $810 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Skehan Carroll | 2012 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $750 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Parlar Erin | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $715 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Ashley Edison Brown | 2011 | TX | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $790 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lisa Beckerman | 1989 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Zachary Wittenberg | 1999 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,095 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David H. Quigley | 2000 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lucas F Torres | 1992 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,140 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Sean E. O'Donnell | 1998 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,240 |

Case 2:16-cv-00620-JSB-KKO Document 362-1 Filed 03/14/22 Page 518 of 617 Page ID
#12718

Case 2:19-cv-08000-DSF-RAO Document 362-1 Filed 03/14/22 Page 169 of 251 Page ID
*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Ira S. Dizengoff | 1993 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,475 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Abid Qureshi | 1995 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Rolf Zaiss | 1993 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,125 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Joshua R. Williams | 2004 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,010 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Scott L. Alberino | 2002 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David M. Zensky | 1988 | MA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,240 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Joseph L. Sorkin | 2001 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,045 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lauren Leyden | 2006 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Henry A. Terhune | 1987 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $880 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David H. Botter | 1990 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Pratik A. Shah | 2001 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Meng Ru | 2005 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | D'Arcy Sean | 1992 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $910 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Tysse James | 2008 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Tucker James | 1997 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $930 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Burdick Rick | 1976 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,350 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Carney Brian | 2006 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $990 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Cannon Chip | 1995 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,045 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Thomas Dupuis | 1994 | LA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Associate | Woodhouse Karen | 2002 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $360 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Joanna F. Newdeck | 2004 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $990 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Angeline L. Koo | 2005 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $835 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Ciner Jonathan | 1999 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $885 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Wiseman J. Porter | 2008 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Brecher Todd | 2009 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $790 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Doorley Kate | 2012 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $915 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Busching Desiree | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Eric Field | 1998 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,090 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Yates French | 2008 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,120 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Brad Weiland | 2008 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,255 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allison McDonald | 2013 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Cristine Pirro | 2011 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,135 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Katherine Coverdale | 2010 | TX | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,090 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Drue A Santora | 2012 | TX | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,135 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gene Goldmintz | 2016 | TX | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | John Luze | 2013 | TX | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | George Klidonas | 2007 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | P. Paul Rezvani | 2013 | CA | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,045 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ravi Shankar | 2011 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,025 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Heidi Hockberger | 2017 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Warther | 2017 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $870 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Trudy Smith | 2016 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Neda Davanipour | 2017 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Scheffer Tommy | 2018 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Taousse Nacif | 2017 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Francis Petrie | 2017 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Malhar Naik | 2016 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Tim Dondanville | 2016 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Cassandra E. Fenton | 2017 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $695 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jackie Duhl | 2019 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thuy Huynh | 2018 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Daniel R. Schwartz | 2016 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alex Hevia | 2017 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Andrew Polansky | 2018 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Emily Anna Flynn | 2018 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Elizabeth Thorne | 2017 | CA | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Ross Kwasteniet | 2002 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,515 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jack N. Bernstein | 1995 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,315 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Marc Kieselstein | 1988 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,565 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Scott J. Gordon | 1994 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,595 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Stephen Hessler | 2008 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,565 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Todd F. Maynes, P.C. | 1988 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,795 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David Rosenberg | 2005 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,375 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Erik Hepler | 1990 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,365 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | William Levy P.C. | 1988 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,595 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Richard U.S. Howell | 2006 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,160 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Scott D Price | 1998 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,595 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Richard C Godfrey P.C. | 1979 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,585 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Brian Ford | 2006 | CA | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,275 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Anthony Sexton | 2011 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,185 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,135 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Aftanas P.C Richard B. | 1995 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,545 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David Wheat P.C. | 1988 | TX | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Tim Cruickshank | 2011 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,245 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Harker Rhodes | 2014 | DC | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Paul D. Clement P C | 1994 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,745 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Erin E Murphy | 2006 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,395 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Lee K Morlock P. C | 2004 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,495 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Adam M. Denhoff | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $1,065 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | David Giller | 2015 | NJ | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $940 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Felicia A. Siegel | 2016 | CA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $835 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Struebing Jake | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Teresa Lii | 2016 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $920 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Avidan Shane | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $1,005 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Toto Caitlin | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $640 |

Case 2:16-cv-00620-JGB-KK Document 365-1 Filed 03/14/22 Page 520 of 617 Page ID
#:16829
Case 2:19-cv-08000-DSF-RAO Document 365-1 Filed 03/14/22 Page 171 of 251 Page ID
#:16829
*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Silberstein-Loeb Jonathan | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $940 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Maddera Julia | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $835 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Hoyle Emily | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Wendy Wang | 2018 | CA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $835 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Anna-Lisa Vanzo | 2016 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $920 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Jonathan Hurwitz | 1987 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Karen King | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Karla Booth | 2006 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $1,125 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Stephen Koo | 1988 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Meredith J. Kane | 1982 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Kelley Cornish | 1984 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Lewis Clayton | 1978 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Susanna M Buergel | 2002 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $1,485 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Paul M. Basta | 1993 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Robert Britton | 2008 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $1,125 |
| Kelley Drye & Warren LLP | 143 | Attorney | Associate | Scott L. Fleischer | 2013 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 5 | 08/28/2019 | $515 |
| Kelley Drye & Warren LLP | 143 | Attorney | Associate | T. Charlie Liu | 2015 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 5 | 08/28/2019 | $425 |
| Kelley Drye & Warren LLP | 143 | Attorney | Partner | James Carr | 1987 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 5 | 08/28/2019 | $792 |
| Kelley Drye & Warren LLP | 143 | Attorney | Partner | Randall Lehner | 1996 | IL | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 5 | 08/28/2019 | $635 |
| Kelley Drye & Warren LLP | 143 | Attorney | Partner | Givonna Long | 2006 | IL | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 5 | 08/28/2019 | $580 |
| Kelley Drye & Warren LLP | 143 | Attorney | Senior Associate | Raxak Mahat | 2009 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 5 | 08/28/2019 | $645 |
| Kelley Drye & Warren LLP | 143 | Attorney | Senior Associate | Cameron R. Argetsinger | 2006 | DC | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 5 | 08/28/2019 | $600 |
| Kelley Drye & Warren LLP | 143 | Attorney | Special Counsel | Kristin S Elliott | 2002 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 5 | 08/28/2019 | $660 |
| Kelley Drye & Warren LLP | 143 | Attorney | Special Counsel | Dana Kane | 1998 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 5 | 08/28/2019 | $670 |
| Kelley Drye & Warren LLP | 143 | Attorney | Special Counsel | David Van Pelt | 1992 | CA | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 5 | 08/28/2019 | $570 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Jeffrey Margolin | 2003 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $800 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Christopher Gartman | 2008 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $795 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | J. Gartman | 2012 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $740 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | E. Diers | 2011 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $760 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | K. Chau | 2011 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $760 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | A. B. Frelinghuysen | 2007 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $795 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Paul G. Yakulis | 2008 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $790 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Katie M. Merrill | 2015 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $635 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Daniel Nuzzaci | 2015 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $560 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Austen Ishii | 2015 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $560 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | M Shams Billah | 2012 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $760 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Andrew H Bouriat | 2017 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $425 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Counsel | Alexander F. Anderson | 2001 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $950 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Counsel | C E Remy | 1995 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $850 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | Kathryn A. Coleman | 1983 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $1,125 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | S. J. Greene | 1987 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $1,075 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | Charles A. Samuelson | 1996 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $1,000 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | James F. Delaney | 1985 | DE | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $925 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | Christopher M Paparella | 1988 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $1,200 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | M C Gragg | 2006 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $850 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | S J Stroud | 2002 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $950 |
| Shaw Fishman Glantz & Towbin LLC | 25 | Attorney | Of Counsel | Darby Johnna M. | 2016 | DE | Golfsmith International Holdings, Inc | Golfsmith International Holdings, Inc | U.S.B.C. | Delaware | 2016 | 11 | 08/28/2019 | $425 |
| Shaw Fishman Glantz & Towbin LLC | 25 | Attorney | Member | Horan Thomas M. | 2016 | DE | Golfsmith International Holdings, Inc | Golfsmith International Holdings, Inc | U.S.B.C. | Delaware | 2016 | 11 | 08/28/2019 | $495 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Scott D. Johnson | 2008 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | John C. Murphy | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $885 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Z.W. Julius Chen | 2010 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $820 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Michael Bonsignore | 2010 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Sarah K. Withers | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Richard R. Williams, Jr. | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Amanda Kane | 2011 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $820 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | M. Christine Slavik | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Brad M. Kahn | 2008 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Saurabh Sharad | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $715 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Rachel Presa | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $885 |

Case 2:16-cv-00620-JGB-KK Document 365-1 Filed 03/14/22 Page 522 of 617 Page ID
Case 2:19-cv-08000-DSF-RAO Document 365-1 Filed 03/14/22 Page 173 of 251 Page ID
#:10724
*Isaacs v. Dartmouth Hitchcock Medical Center, et al.* - Public Rates Report

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Madeline S. Lewis | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $770 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | TIFFANYE THREADCRAFT | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Burnett Natasha | | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Adorno Zachary | 2016 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $620 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Roseman Daniella | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Chen Patrick | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Leighton James | | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Badini Douglas | | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Feldman Julie | 2009 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $600 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Furlong Julia | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $710 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Kinnard Brandon | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $645 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Bernlohr Elise | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Gessner Christopher | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Danishefsky Menachem | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $835 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Wiener Jeffrey | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Sison Jason | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Wisotsky Rachel | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $645 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | White John | 2014 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $725 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Thompson Julie | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $620 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Manlove Kendall | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $715 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Tongalson Kaitlyn | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Bethea David | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $645 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | David C. Vondle | 2002 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $930 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Andrew Oelz | 2001 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Christopher Carty | 2010 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Jesse Brush | 2010 | DE | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Mongan William | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Hockensmith Adam | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $810 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Parlar Erin | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $715 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Courtney Stahl | 2013 | TX | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $725 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lisa Beckerman | 1989 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Zachary Wittenberg | 1999 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,095 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David H. Quigley | 2000 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $860 |

Case 2:16-cv-00620-JGB-KK Document 303-1 Filed 03/14/22 Page 523 of 617 Page ID
#:12725
Case 2:19-cv-08000-DSF-KK Document 303-1 Filed 03/14/22 Page 173 of 251 Page ID
#:12725

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lucas F Torres | 1992 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,140 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David Botter | 1990 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Sean E. O'Donnell | 1998 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,240 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Ira S. Dizengoff | 1993 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,475 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Abid Qureshi | 1995 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Rolf Zaiss | 1993 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,125 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Joshua R. Williams | 2004 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,010 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Scott L. Alberino | 2002 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | William D. Morris | 1985 | TX | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,125 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David M. Zensky | 1988 | MA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,240 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Joseph L. Sorkin | 2001 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,045 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lauren Leyden | 2006 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Henry A. Terhune | 1987 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $880 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Pratik A. Shah | 2001 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | D'Arcy Sean | 1992 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $910 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Tysse James | 2008 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Pierce Anthony | 1987 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,010 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Tucker James | 1997 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $930 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Hsu Alice | 1999 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $930 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Burdick Rick | 1976 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,350 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Carney Brian | 2006 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $990 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Cannon Chip | 1995 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,045 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Spillman C. Fairley | 1984 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David Applebaum | 2001 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Associate | Woodhouse Karen | 2002 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $360 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Meng Ru | 2005 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Joanna F. Newdeck | 2004 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $990 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Angelina L. Koo | 2005 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $835 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Treanor Christopher | 2012 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $750 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Ciner Jonathan | 1999 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $885 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Wiseman J. Porter | 2008 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Brecher Todd | 2009 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $790 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Doorley Kate | 2012 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $915 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|-----------|-------------|---------------------------|------------------|-----------|--------------|----------|-----------|--------------|------------|-------|--------------------|---------------------|-----------|------|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Busching Desiree | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Zimmerman Daniel | 2002 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $915 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Eric Field | 1998 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,090 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Staff Attorney | Russell Collins | 1998 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $430 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Peter J. Keane | 2008 | PA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $625 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Colin R. Robinson | 2010 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $750 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Steven W. Golden | 2016 | MD | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $495 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Erin Gray | 1992 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $750 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Richard M. Pachulski | 1979 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $1,245 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Debra I. Grassgreen | 1992 | FL | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $995 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Maxim B. Litvak | 1997 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $875 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | James I. Stang | 1980 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $1,095 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Joshua M. Fried | 1995 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $850 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Richard J. Gruber | 1982 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $1,025 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Robert J. Feinstein | 1982 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $1,095 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | John A. Morris | 1991 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Jeffrey N. Pomerantz | 1989 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Isaac M Pachulski | 2014 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $1,295 |
| Venable LLP | 84 | Attorney | Associate | Daniel A. O'Brien | 2014 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $650 |
| Venable LLP | 84 | Attorney | Associate | Nicholas A. Koffroth | 2012 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $515 |
| Venable LLP | 84 | Attorney | Associate | Strohbehn Xochitl S | 2010 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $630 |
| Venable LLP | 84 | Attorney | Counsel | Levy carol Weiner | 1987 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $695 |
| Venable LLP | 84 | Attorney | Partner | Andrew J. Currie | 2000 | DC | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $835 |
| Venable LLP | 84 | Attorney | Partner | Jamie L. Edmonson | 1996 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $765 |
| Venable LLP | 84 | Attorney | Partner | Nawaday Kan M | 2004 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $790 |
| Venable LLP | 84 | Attorney | Partner | Sabin Jeffrey S | 1978 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $1,245 |

Case 2:16-cv-00620-JGB-KK Document 305-1 Filed 03/14/22 Page 525 of 617 Page ID
Case 2:19-cv-08000-DSF-RAO Document 365-1 Filed 01/11/22 Page 176 of 251 Page ID
#:12822
Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | David Giller | 2015 | NJ | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/27/2019 | $940 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Struebing Jake | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/27/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Teresa Lii | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/27/2019 | $920 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Avidan Shane | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/27/2019 | $1,005 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Silberstein-Loeb Jonathan | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/27/2019 | $940 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Hoyle Emily | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/27/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Jonathan Hurwitz | 1987 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/27/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Karen King | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/27/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Kelley Cornish | 1984 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/27/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Lewis Clayton | 1978 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/27/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Susanna M Buergel | 2002 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/27/2019 | $1,485 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Paul M. Basta | 1993 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/27/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Robert Britton | 2008 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/27/2019 | $1,125 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Manuel Frey | 2000 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/27/2019 | $1,455 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Edmon Morton | 1999 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $750 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | John Kuffel | 1998 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $475 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Ian J. Bambrick | 2010 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $470 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Justin H. Rucki | 2008 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $530 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Donald J. bowman | 2003 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $565 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Michael S. Neiburg | 2009 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $555 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Shane M. reil | 2015 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $395 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Tara C Pakrouh | 2015 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $360 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Feldman Betsy L | 2017 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $300 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Mielke Allison | 2017 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $360 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Michael R. Nestor | 1995 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $845 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Craig D. Grear | 1996 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $920 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Sean M. Beach | 2000 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $715 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Kenneth Enos | 2015 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $585 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Nonattorney | Paraprofessional | Troy bollman | 0 | | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $255 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Matthew Harvey | 2008 | DE | LILY ROBOTICS, INC., | 17-10426 (KJC) | U.S.B.C. | Delaware | 2017 | 3 | 08/27/2019 | $625 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Daniel Butz | 2002 | DE | LILY ROBOTICS, INC., | 17-10426 (KJC) | U.S.B.C. | Delaware | 2017 | 3 | 08/27/2019 | $595 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Matthew Talmo | 2016 | DE | LILY ROBOTICS, INC., | 17-10426 (KJC) | U.S.B.C. | Delaware | 2017 | 3 | 08/27/2019 | $395 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Marcy McLaughlin | 2015 | DE | LILY ROBOTICS, INC., | 17-10426 (KJC) | U.S.B.C. | Delaware | 2017 | 3 | 08/27/2019 | $415 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Eric D. Scwartz | 1992 | DE | LILY ROBOTICS, INC., | 17-10426 (KJC) | U.S.B.C. | Delaware | 2017 | 3 | 08/27/2019 | $775 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Andrew R Remming | 2007 | DE | LILY ROBOTICS, INC., | 17-10426 (KJC) | U.S.B.C. | Delaware | 2017 | 3 | 08/27/2019 | $650 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Robert J Dehney | 1997 | DE | LILY ROBOTICS, INC., | 17-10426 (KJC) | U.S.B.C. | Delaware | 2017 | 3 | 08/27/2019 | $1,050 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Associate | Jonathan M. Weiss | 2012 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $725 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Associate | Samuel M. Kidder | 2012 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $675 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Associate | Sasha M. Gurvitz | 2014 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $625 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Associate | Robert J. Smith | 2016 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $600 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Of Counsel | Gurule Julian I | 2007 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $825 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Partner | Kenneth Klee | 1975 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,475 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Partner | David Stern | 1975 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,245 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Partner | Michael Tuchin | 1990 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,245 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Partner | David Fidler | 1998 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,075 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Partner | David M. Guess | 2005 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $895 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Partner | Whitman L. Holt | 2005 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $895 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Partner | Robert J. Pfister | 2001 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $995 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Partner | Maria Sountas Argiropoulos | 2006 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $895 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Partner | Justin D. Yi | 2009 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $750 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Peter J. Keane | 2010 | DE | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $550 |

Case 2:16-cv-00620-JGB-KK Document 305-1 Filed 03/14/22 Page 527 of 617 Page ID
Case 2:19-cv-08000-DSF-KK Document 302-1 Filed 03/14/22 Page 176 of 251 Page ID
#:10729
*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Jason H. Rosen | 2010 | CA | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $550 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Joseph M. Mulvihill | 2015 | DE | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $425 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Steven W. Golden | 2016 | MD | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $425 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | William L. Ramseyer | 1980 | CA | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $675 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Gail Greenwood | 1984 | CA | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Maria A. Bove | 2001 | NY | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $750 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Colin R. Robinson | 2013 | NJ | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Dean A. Ziehl | 1978 | CA | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $1,025 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | James E. O'Neill | 1985 | DE | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $795 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | David J. Barton | 1981 | CA | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $925 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Kenneth H. Brown | 1981 | CA | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $875 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Henry C. Kevane | 1986 | CA | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $925 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Alan J. Kornfeld | 1987 | CA | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $995 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Andrew W. Caine | 1983 | CA | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $950 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Robert J. Feinstein | 2001 | NY | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $995 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Joshua M. Fried | 2006 | CA | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $795 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Iain A. W. Nasatir | 1999 | CA | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $875 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Debra I. Grassgreen | 1997 | CA | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $950 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Bradford J. Sandler | 2008 | NY | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $875 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | John W. Lucas | 2010 | CA | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $675 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Maxim B. Litvak | 2004 | TX | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $825 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Associate | Katharine Earle | 2017 | DE | Eastern Outfitters, LLC | Eastern Outfitters, LLC | U.S.B.C. | Delaware | 2017 | 2 | 08/27/2019 | $305 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Member | Marion M. Quirk | 1998 | DE | Eastern Outfitters, LLC | Eastern Outfitters, LLC | U.S.B.C. | Delaware | 2017 | 2 | 08/27/2019 | $695 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Member | Patrick J. Reilley | 2003 | DE | Eastern Outfitters, LLC | Eastern Outfitters, LLC | U.S.B.C. | Delaware | 2017 | 2 | 08/27/2019 | $545 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Member | Norman L. Pernick | 1985 | DE | Eastern Outfitters, LLC | Eastern Outfitters, LLC | U.S.B.C. | Delaware | 2017 | 2 | 08/27/2019 | $890 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Member | Ryan T. Jareck | 2008 | NJ | Eastern Outfitters, LLC | Eastern Outfitters, LLC | U.S.B.C. | Delaware | 2017 | 2 | 08/27/2019 | $495 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Yuu Kinoshita | 2014 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $865 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Jason Tyler | 2012 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $955 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Alexandra Schiffrin | 2015 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $785 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Marisa Seiss | 2016 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $785 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Felicia A. Siegel | 2016 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $690 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Gabriella Ahdoot | 2016 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $785 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Alexander Woolverton | 2012 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $955 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Diane Meyers | 1990 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,095 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | William O'Brien | 1981 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,095 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Bruce Gruder | 1991 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,095 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Claudia Tobler | 2002 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,095 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Sawyer Nathan | 2002 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,050 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Jason Ertel | 2007 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,050 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Moses Silverman | 1973 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,470 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Elizabeth McColm | 1999 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,310 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Alan Kornberg | 1977 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,470 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Kelley Cornish | 1984 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,470 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Jeffrey Marell | 1993 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,470 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Thomas V. de la Bastide | 2006 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,420 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | David Huntington | 2010 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,310 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Claudine Meredith-Goujon | 1999 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Andrew L. Gaines | 1987 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,470 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Harris Freidus | 1990 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,470 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Andrew Magaziner | 2010 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $530 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Elizabeth S. Justison | 2013 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $425 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Jordan E. Sazant | 2017 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $300 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Pauline K. Morgan | 1987 | PA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $920 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Sean T. Greecher | 2004 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $595 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Senior Counsel | Donald Bowman, Jr. | 2015 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $565 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Andrew Magaziner | 2010 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 08/27/2019 | $530 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Elizabeth S. Justison | 2013 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 08/27/2019 | $425 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Jordan E. Sazant | 2017 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 08/27/2019 | $300 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Timothy J. Snyder | 1981 | PA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 08/27/2019 | $525 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Pauline K. Morgan | 1987 | PA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 08/27/2019 | $920 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Sean T. Greecher | 2004 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 08/27/2019 | $595 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Vincent C. Thomas | 2005 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 08/27/2019 | $650 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Special Counsel | Donald Bowman, Jr. | 2015 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 08/27/2019 | $565 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | Jeffrey Margolin | 2003 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $800 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Christopher Gartman | 2008 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $795 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | J. Gartman | 2012 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $740 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | E. Diers | 2011 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $760 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | K. Chau | 2011 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $760 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | A. B. Frelinghuysen | 2007 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $795 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Paul G. Yakulis | 2008 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $790 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Daniel Nuzzaci | 2015 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $560 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | M Shams Billah | 2012 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $760 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Andrew H Bouriat | 2017 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $425 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | Kathryn A. Coleman | 1983 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $1,125 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | S. J. Greene | 1987 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $1,075 |

Case 2:16-cv-00620-JGB-KK Document 367-1 Filed 03/14/22 Page 530 of 617 Page ID #10732

Case 2:19-cv-08000-DSF-RAO Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report Page 181 of 251 Page ID #10732

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | Charles A. Samuelson | 1996 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $1,000 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | Alexander F. Anderson | 1999 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $950 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | James F. Delaney | 1985 | DE | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $925 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | Christopher M Paparella | 1988 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $1,200 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | M C Gragg | 2006 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $850 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | R B Bell | 1981 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $1,075 |
| DLA Piper LLP | 2 | Attorney | Associate | Oksana Koltko Rosaluk | 2011 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 08/27/2019 | $720 |
| DLA Piper LLP | 2 | Attorney | Associate | Williams Jade | 2016 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 08/27/2019 | $440 |
| DLA Piper LLP | 2 | Attorney | Associate | Lanza C Adam | 2016 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 08/27/2019 | $565 |
| DLA Piper LLP | 2 | Attorney | Associate | Eric M Roberts | 2011 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 08/27/2019 | $705 |
| DLA Piper LLP | 2 | Attorney | Associate | Jason Veit | 2011 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 08/27/2019 | $595 |
| DLA Piper LLP | 2 | Attorney | Associate | Josh Nosal | 2015 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 08/27/2019 | $505 |
| DLA Piper LLP | 2 | Attorney | Associate | Joseph Michael Carey | 2015 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 08/27/2019 | $505 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Kaendestin Maris | 2016 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 08/27/2019 | $805 |
| DLA Piper LLP | 2 | Attorney | Partner | Richard Chesley | 1985 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 08/27/2019 | $1,075 |
| DLA Piper LLP | 2 | Attorney | Partner | Marilyn Pearson | 1976 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 08/27/2019 | $795 |
| DLA Piper LLP | 2 | Attorney | Partner | Mark H. Boxer | 2007 | CA | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 08/27/2019 | $985 |
| DLA Piper LLP | 2 | Attorney | Partner | R. Craig Martin | 2008 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 08/27/2019 | $880 |
| DLA Piper LLP | 2 | Attorney | Partner | Raj N Shah | 1998 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 08/27/2019 | $940 |
| DLA Piper LLP | 2 | Attorney | Partner | John Lyons | 1989 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 08/27/2019 | $1,040 |
| DLA Piper LLP | 2 | Attorney | Attorney | Tara Nair | 2016 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 08/27/2019 | $400 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Jeffrey M. Schlerf | 1992 | DE | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 08/27/2019 | $590 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Gotaskie Jr John R | 1998 | PA | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 08/27/2019 | $490 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | John W. Lucas | 2010 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $725 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Peter J. Keane | 2008 | PA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $625 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Colin R. Robinson | 2010 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $795 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Steven W. Golden | 2016 | MD | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $495 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Gina F. Brandt | 1976 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $775 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Jeffrey Nolan | 1992 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $750 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Erin Gray | 1992 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $750 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | William L. Ramseyer | 1980 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $725 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Shirley S. Cho | 1997 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $895 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Maria A. Bove | 2001 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $795 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Jeffrey Pomerantz | 1989 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | John A. Morris | 1991 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $975 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Maxim B. Litvak | 1997 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $875 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Joshua M. Fried | 1995 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $850 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Alan J. Kornfeld | 1987 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $1,050 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Linda F. Cantor | 1991 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Richard J. Gruber | 1982 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $1,025 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Robert J. Feinstein | 2001 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $1,095 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Bradford J. Sandler | 2008 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Jeffrey H. Davidson | 2014 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $1,145 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Scott L. Hazan | 1974 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $1,145 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Richard E. Mikels | 1972 | MA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $1,075 |
| DLA Piper LLP | 2 | Attorney | Associate | Eric M Roberts | 2011 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 08/27/2019 | $705 |
| DLA Piper LLP | 2 | Attorney | Associate | Jason Veit | 2011 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 08/27/2019 | $595 |
| DLA Piper LLP | 2 | Attorney | Associate | Josh Nosal | 2015 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 08/27/2019 | $505 |
| DLA Piper LLP | 2 | Attorney | Associate | Jade Williams | 2015 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 08/27/2019 | $440 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Kandestin Maris | 2016 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 08/27/2019 | $805 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Kerry Eason | 2007 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 08/27/2019 | $695 |
| DLA Piper LLP | 2 | Attorney | Partner | Richard Chesley | 1985 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 08/27/2019 | $1,075 |
| DLA Piper LLP | 2 | Attorney | Partner | Marilyn Pearson | 1976 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 08/27/2019 | $795 |
| DLA Piper LLP | 2 | Attorney | Partner | Mark H. Boxer | 2007 | CA | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 08/27/2019 | $985 |
| DLA Piper LLP | 2 | Attorney | Partner | R. Craig Martin | 2008 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 08/27/2019 | $880 |
| DLA Piper LLP | 2 | Attorney | Partner | Raj N Shah | 1998 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 08/27/2019 | $940 |
| DLA Piper LLP | 2 | Attorney | Partner | John Lyons | 1989 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 08/27/2019 | $1,040 |
| DLA Piper LLP | 2 | Attorney | Attorney | Tara Nair | 2016 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 08/27/2019 | $400 |
| Kelley Drye & Warren LLP | 143 | Attorney | Associate | Scott L. Fleischer | 2013 | NY | LIMITED STORES COMPANY, LLC | LIMITED STORES COMPANY, LLC | U.S.B.C. | Delaware | 2017 | 1 | 08/27/2019 | $515 |
| Kelley Drye & Warren LLP | 143 | Attorney | Associate | T. Charlie Liu | 2015 | NY | LIMITED STORES COMPANY, LLC | LIMITED STORES COMPANY, LLC | U.S.B.C. | Delaware | 2017 | 1 | 08/27/2019 | $425 |
| Kelley Drye & Warren LLP | 143 | Attorney | Partner | James Carr | 1987 | NY | LIMITED STORES COMPANY, LLC | LIMITED STORES COMPANY, LLC | U.S.B.C. | Delaware | 2017 | 1 | 08/27/2019 | $880 |
| Kelley Drye & Warren LLP | 143 | Attorney | Partner | Jason R Adams | 2000 | NY | LIMITED STORES COMPANY, LLC | LIMITED STORES COMPANY, LLC | U.S.B.C. | Delaware | 2017 | 1 | 08/27/2019 | $715 |
| Kelley Drye & Warren LLP | 143 | Attorney | Special Counsel | Kristin S Elliott | 2002 | NY | LIMITED STORES COMPANY, LLC | LIMITED STORES COMPANY, LLC | U.S.B.C. | Delaware | 2017 | 1 | 08/27/2019 | $660 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Nicole Bouchard | 2007 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $785 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Andrew M. carty | 2013 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $765 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Jennifer Ihns `Charles | 2009 | DC | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $710 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Christopher M. Floyd | 2013 | MA | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $625 |
| Brown Rudnick LLP | 211 | Attorney | Associate | shari I. Dwoskin | 2014 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $570 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Emily J. Koruda | 2016 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $460 |

Case 2:19-cv-08000-DSF-RAO   Document   Filed   Page 182 of 251   Page ID

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick LLP | 211 | Attorney | Associate | Adriana Henquen | 2015 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $515 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Fouad Kurdi | 2014 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $515 |
| Brown Rudnick LLP | 211 | Attorney | Associate | D. Cameron Moxley | 2005 | IL | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $795 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Gerard T. Cicero | 2016 | IL | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $555 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Meyers Jessica N | 2015 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $520 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Fisher Kellie W | 2015 | MA | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $515 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Nica Irina L. | 2017 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $520 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Bond Kelsey D | 2016 | CO | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $460 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Crawford Andrew C | 2016 | CO | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $515 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Ambacher Mary C | 2014 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $570 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Jason Selbie L. | 2017 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $520 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Fitzsimons Jonathan T. | 2016 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $555 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Sutton Andrew P | 2009 | MA | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $665 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Andrew Katherine E. | 2014 | MA | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $570 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Siler Ethan B | 2014 | MA | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $460 |
| Brown Rudnick LLP | 211 | Attorney | Counsel | Wilson R. Lindsay | 2000 | MA | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $375 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Mark S.  Baldwin | 1994 | CT | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $1,030 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Steven Pohl | 1989 | MA | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $1,175 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Edward Weisfelner | 1982 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $1,455 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Thomas J. Phillips | 1987 | MA | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $795 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Catherine Gardner | 2011 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $895 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Vincent J. Guglielmotti | 2005 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $895 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Bennett S. Silverberg | 2001 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $975 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Philip J. Flink | 1981 | MA | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $1,065 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Cohen Michael J | 2006 | MA | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $740 |
| Brown Rudnick LLP | 211 | Attorney | Member | Jefrey Jonas | 1988 | MA | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $1,235 |
| Mayer Brown LLP | 11 | Attorney | Counsel | Craig E. Reimer | 1992 | IL | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 4 | 08/27/2019 | $895 |
| Mayer Brown LLP | 11 | Attorney | Of Counsel | Kallas Jay A | 2018 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 4 | 08/27/2019 | $775 |
| Mayer Brown LLP | 11 | Attorney | Partner | Francis R. Monaco | 1996 | NJ | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 4 | 08/27/2019 | $960 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Matthew Harvey | 2008 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 9 | 08/27/2019 | $675 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Paige Topper | 2017 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 9 | 08/27/2019 | $415 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Eric Moats | 2016 | NJ | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 9 | 08/27/2019 | $415 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Joseph Barsalona | 2012 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 9 | 08/27/2019 | $550 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Gregory Werkheiser | 1996 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 9 | 08/27/2019 | $800 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Eric Schwartz | 1992 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 9 | 08/27/2019 | $825 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Special Counsel | Daniel B. Butz | 2002 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 9 | 08/27/2019 | $625 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Naomi Munz | 2006 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | David Byeff | 2009 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthew Goren | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Candace Arthur | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Oleksandr Shulzhenko | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Eric D. Remijan | 2012 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Christina A. De Vuono | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jason E. Wright | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Olivia Zimmerman Miller | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Anne Catherine Podolsky | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Arkady Goldinstein | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Erika Grace Kaneko | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Young Lee | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Melissa Meyrowitz | 1999 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $975 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthew Skrzynski | 2015 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Amanda Rosenblum | 2014 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jannelle Marie Seales | 2009 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Liou Jessica | 2009 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Springer, Lauren | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Swette Alexandria | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Simon, Ariel | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Olga F. Peshko | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Paloma Van Groll | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Angeline Joong-Hui Hwang | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jeri Leigh Miller | 2016 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Steven J LePorin | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Phong T Bui | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Josh Apfel | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Hwangpo Natasha | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Meyer Robert | 2013 | OH | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Yiu, Vincent Chanhong | 2016 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $875 |

Case 2:16-cv-00620-JGB-KK Document 365-1 Filed 03/14/22 Page 534 of 617 Page ID #12736
Case 2:19-cv-08000-DSF-RAO Document 365-1 Filed 03/14/22 Page 185 of 251 Page ID
#12736

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Greer Olivia J. | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Allison Elisabeth M | 2019 | MA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Messina, Michael D | 2014 | MA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Shub Lorraine | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nersesyan Yelena | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Scher, Dylan | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Woodford Andrew | 2016 | IA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kirsztajn, Daniela H | 2016 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Overmyer Paul J. | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Leslie, Harold David | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cohen Francesca | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cunningham Nathan | 2012 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Steven M. Margolis | 1990 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | David Herman | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Thomas Goslin | 2003 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Jared Friedmann | 2003 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,125 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Jessie B Mishkin | 2006 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Michael C Naughton | 1995 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Comer, Samuel Jason | 2005 | LA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Greg A. Danilow | 1975 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1984 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Randi Singer | 199 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jacqueline Marcus | 1983 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Douglas R. Urquhart | 1990 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,450 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Garrett A. Fail | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul R. Genender | 1994 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,175 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Samuel M. Zylberberg | 1988 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,225 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Lawrence J. Baer | 1984 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Hoenig Mark | 1982 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Michael W. Bond | 1980 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ray C. Schrock | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,550 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Annemargaret Connolly | 1988 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ellen J. Odoner | 1978 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Sunny Singh | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ryan Preston Dahl | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,175 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Attorney | Lucas F Tesoriero | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Naomi Munz | 2006 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | David Byeff | 2009 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Candace Arthur | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Eric D. Remijan | 2012 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Christina A. De Vuono | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Olivia Zimmerman Miller | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Anne Catherine Podolsky | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Arkady Goldinstein | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Erika Grace Kaneko | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Joseph S. Sadon | 2016 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthew Skrzynski | 2015 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Liou Jessica | 2009 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Springer, Lauren | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Simon, Ariel | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Goltser Jonathan | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Olga F. Peshko | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Joshua N Rudin | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jake Ryan Rutherford | 2016 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Angeline Joong-Hui Hwang | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jeri Leigh Miller | 2016 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Steven J LePorin | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Phong T Bui | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Josh Apfel | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Hwangpo Natasha | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Richards, Daniel Spencer | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cohen, Dori Y. | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Perry, Shelby Taylor | 2018 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $560 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lopatka, Thaddeus | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Crozier, Jennifer Melien Brooks | 2015 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Warhit, Alyson | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Prugh, Amanda Pennington | 2012 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Overmyer, Paul J | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Yiu, Vincent Chanhong | 2016 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Greer Olivia J. | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Messina, Michael D | 2014 | MA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Shub Lorraine | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nersesyan Yelena | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Scher, Dylan | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Woodford Andrew | 2016 | IA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Seales, Jannelle Marie | 2009 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kirsztajn, Daniela H | 2016 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Leslie, Harold David | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cohen Francesca | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Carolyn Ho | 2008 | China | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cunningham Nathan | 2012 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | David Herman | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Jared Friedmann | 2003 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,125 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Margolis Steven M. | 1990 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Jessie B Mishkin | 2006 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Michael C Naughton | 1995 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Shulzhenko Oleksandr | 2000 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Goslin, D Thomas | 2003 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Meyrowitz Melissa | 1999 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Greg A. Danilow | 1975 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Beatriz Azcuy-Diaz | 1994 | FL | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Soo-Jin Shim | 1998 | HK | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Randi Singer | 199 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jacqueline Marcus | 1983 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Douglas R. Urquhart | 1990 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,450 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Garrett A. Fail | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,300 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Lawrence J. Baer | 1983 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | David J. Lender | 1994 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Samuel M. Zylberberg | 1988 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,225 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Hoenig Mark | 1982 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul R. Genender | 1994 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,175 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1987 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Michael W. Bond | 1980 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ray C. Schrock | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,550 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Annemargaret Connolly | 1988 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ellen J. Odoner | 1978 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Sunny Singh | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Attorney | Vadim M Brusser | 2004 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Attorney | Lucas F Tesoriero | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Candace Arthur | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriel Gershowitz | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Larsa Ramsini | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Erika Grace Kaneko | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Joseph S. Sadon | 2016 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthew Skrzynski | 2015 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Liou Jessica | 2009 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Springer, Lauren | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Goltser Jonathan | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Olga F. Peshko | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jake Ryan Rutherford | 2016 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Angeline Joong-Hui Hwang | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jeri Leigh Miller | 2016 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Steven J LePorin | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Josh Apfel | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Hwangpo Natasha | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Dougherty Taylor Bridget | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Richards, Daniel Spencer | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $560 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cohen, Dori Y. | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Rios, Daniel | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Perry, Shelby Taylor | 2018 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Crozier, Jennifer Melien Brooks | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Prugh, Amanda Pennington | 2012 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Overmyer, Paul J | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Yiu, Vincent Chanhong | 2016 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Ikram, Maliha | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Rudin, N Joshua | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Podolsky, Anne Catherine | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Remijan D Eric | 2012 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Miller, Olivia Zimmerman | 2010 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Shub Lorraine | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nersesyan Yelena | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Scher, Dylan | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Fitzmaurice, David | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Seales, Jannelle Marie | 2009 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kirsztajn, Daniela H | 2016 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Leslie, Harold David | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cohen Francesca | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | David Herman | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Jared Friedmann | 2003 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,125 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Margolis Steven | 1990 | CA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Shulzhenko Oleksandr | 2000 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Goslin, D Thomas | 2003 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Munz Naomi | 2006 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Meyrowitz Melissa | 1999 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | kin Jessie B | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Greg A. Danilow | 1975 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | John P. Mastando, III | 1997 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Beatriz Azcuy-Diaz | 1994 | FL | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Catherine T. Dixon | 1980 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,500 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1984 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,600 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Annmargaret Connolly | 1988 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Mark Hoenig | 1982 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jacqueline Marcus | 1983 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Nicholas J. Pappas | 1989 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,225 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Corey Chivers | 1992 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,425 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Douglas R. Urquhart | 1990 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,450 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Garrett A. Fail | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Lawrence J. Baer | 1983 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | David J. Lender | 1994 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Randi W. Singer | 1999 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul R. Genender | 1994 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,175 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Michael W. Bond | 1980 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ray C. Schrock | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,550 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ellen J. Odoner | 1978 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ariel Kronman | 2002 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gregory Silbert | 2000 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,150 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Sunny Singh | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ryan Preston Dahl | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,175 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | David Giller | 2015 | NJ | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 08/23/2019 | $940 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Struebing Jake | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 08/23/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Teresa Lii | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 08/23/2019 | $920 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Corrigan Rachel | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 08/23/2019 | $640 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Silberstein-Loeb Jonathan | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 08/23/2019 | $940 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Hoyle Emily | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 08/23/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Jonathan Hurwitz | 1987 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 08/23/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Karen King | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 08/23/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Kelley Cornish | 1984 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 08/23/2019 | $1,560 |

Case 2:16-cv-00620-JSB-KK Document 365-2 Filed 03/14/22 Page 540 of 617 Page ID
Case 2:19-cv-08000-DSF-KK Document 365-2 Filed 03/14/22 Page 191 of 251 Page ID
#:16542

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Lewis Clayton | 1978 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 08/23/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Susanna M Buergel | 2002 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 08/23/2019 | $1,485 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Paul M. Basta | 1993 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 08/23/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Robert Britton | 2008 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 08/23/2019 | $1,125 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | David Giller | 2015 | NJ | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 4 | 08/21/2019 | $940 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Teresa Lii | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 4 | 08/21/2019 | $920 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Avidan Shane | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 4 | 08/21/2019 | $1,005 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Toto Caitlin | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 4 | 08/21/2019 | $640 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Corrigan Rachel | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 4 | 08/21/2019 | $640 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Silberstein-Loeb Jonathan | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 4 | 08/21/2019 | $940 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Gross Paul | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 4 | 08/21/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Hoyle Emily | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 4 | 08/21/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Jonathan Hurwitz | 1987 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 4 | 08/21/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Karen King | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 4 | 08/21/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Kelley Cornish | 1984 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 4 | 08/21/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Lewis Clayton | 1978 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 4 | 08/21/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Susanna M Buergel | 2002 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 4 | 08/21/2019 | $1,485 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Paul M. Basta | 1993 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 4 | 08/21/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Robert Britton | 2008 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 4 | 08/21/2019 | $1,165 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Johnson Crystal | 2016 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $480 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | David Giller | 2015 | NJ | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $940 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Teresa Lii | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $920 |

Case 2:16-cv-00620-JGB-KK Document 365-2 Filed 03/14/22 Page 541 of 617 Page ID
#12743
Case 2:19-cv-08000-DSF-KK Document 365-2 Filed 02/14/22 Page 192 of 251 Page ID

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Avidan Shane | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $1,005 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Toto Caitlin | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $640 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Corrigan Rachel | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $640 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Silberstein-Loeb Jonathan | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $970 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Gross Paul | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Hoyle Emily | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Jonathan Hurwitz | 1987 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Karen King | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Stephen Koo | 1988 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Kelley Cornish | 1984 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Lewis Clayton | 1978 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Susanna M Buergel | 2002 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $1,485 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Paul M. Basta | 1993 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Robert Britton | 2008 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $1,165 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Richard Rosen | 1980 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | David Giller | 2015 | NJ | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $940 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Struebing Jake | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Teresa Lii | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $920 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Avidan Shane | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $1,005 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Toto Caitlin | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $640 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Corrigan Rachel | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $640 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Silberstein-Loeb Jonathan | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $940 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Gross Paul | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Hoyle Emily | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | William O'Brien | 1981 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $480 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Jonathan Hurwitz | 1987 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Karen King | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Kelley Cornish | 1984 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Lewis Clayton | 1978 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Susanna M Buergel | 2002 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $1,485 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Paul M. Basta | 1993 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Robert Britton | 2008 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $1,165 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Paige Topper | 2017 | DE | Scottish Holdings | Scottish Holdings | | Delaware | 2019 | 3 | 08/13/2019 | $465 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Matthew B. Harvey | 2008 | DE | Scottish Holdings | Scottish Holdings | | Delaware | 2019 | 3 | 08/13/2019 | $695 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Eric Schwartz | 1992 | DE | Scottish Holdings | Scottish Holdings | | Delaware | 2019 | 3 | 08/13/2019 | $875 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Gregory W. Werkheiser | 1996 | DE | Scottish Holdings | Scottish Holdings | | Delaware | 2019 | 3 | 08/13/2019 | $1,600 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Eric Klinger Wilensky | 2003 | DE | Scottish Holdings | Scottish Holdings | | Delaware | 2019 | 3 | 08/13/2019 | $875 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Special Counsel | Daniel B. Butz | 2002 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2019 | 3 | 08/13/2019 | $675 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Associate | Jason Alderson | 2004 | NY | Bostwick Laboratories | | U.S.B.C. | Delaware | 2017 | 10 | 08/13/2019 | $735 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Associate | Sophia J. Solomon | 2016 | NY | Bostwick Laboratories | | U.S.B.C. | Delaware | 2017 | 10 | 08/13/2019 | $480 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Associate | Bhatt Nirav M | 2017 | NY | Bostwick Laboratories | | U.S.B.C. | Delaware | 2017 | 10 | 08/13/2019 | $355 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Associate | Sims Damani | 2016 | NY | Bostwick Laboratories | | U.S.B.C. | Delaware | 2017 | 10 | 08/13/2019 | $480 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Associate | Shatzkes Matthew | 2011 | NY | Bostwick Laboratories | | U.S.B.C. | Delaware | 2017 | 10 | 08/13/2019 | $620 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Partner | Malani J. Cademartori | 2003 | NY | Bostwick Laboratories | | U.S.B.C. | Delaware | 2017 | 10 | 08/13/2019 | $760 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Partner | Craig A. Wolfe | 1999 | NY | Bostwick Laboratories | | U.S.B.C. | Delaware | 2017 | 10 | 08/13/2019 | $820 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Partner | Mark E McGrath | 2000 | NY | Bostwick Laboratories | | U.S.B.C. | Delaware | 2017 | 10 | 08/13/2019 | $720 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | John H. Schanne II | 2008 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 10 | 08/13/2019 | $461 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | Benjamin J. Eichel | 2009 | PA | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 10 | 08/13/2019 | $470 |
| Pepper Hamilton LLP | 93 | Attorney | Of Counsel | Lisa B. Petkun | 1975 | PA | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 10 | 08/13/2019 | $770 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | David M. Fournier | 1989 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 10 | 08/13/2019 | $751 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | Peter H Haveles Jr | 1981 | NY | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 10 | 08/13/2019 | $1,045 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | John H. Schanne II | 2008 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 12 | 08/13/2019 | $461 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | David M. Fournier | 1989 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 12 | 08/13/2019 | $751 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | Peter H Haveles Jr | 1981 | NY | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 12 | 08/13/2019 | $1,045 |

Case 2:16-cv-00620-JGB-KK Document 362-1 Filed 03/14/22 Page 543 of 617 Page ID
Case 2:19-cv-08000-DSF-KK Document 362-1 Filed 03/14/22 Page 194 of 251 Page ID
#12545

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pepper Hamilton LLP | 93 | Attorney | Associate | John H. Schanne II | 2008 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 9 | 08/13/2019 | $461 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | David M. Fournier | 1989 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 9 | 08/13/2019 | $751 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | Peter H Haveles Jr | 1981 | NY | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 9 | 08/13/2019 | $1,045 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | John H. Schanne II | 2008 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 3 | 08/13/2019 | $461 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | Lydia M. Furst | 2009 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 3 | 08/13/2019 | $470 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | David M. Fournier | 1989 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 3 | 08/13/2019 | $751 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | Peter H Haveles Jr | 1981 | NY | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 3 | 08/13/2019 | $1,045 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | Donald J. Detweiler | 1992 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 3 | 08/13/2019 | $713 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | John H. Schanne II | 2008 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 08/13/2019 | $461 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | David M. Fournier | 1989 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 08/13/2019 | $751 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | Peter H Haveles Jr | 1981 | NY | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 08/13/2019 | $1,045 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | Donald J. Detweiler | 1992 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 08/13/2019 | $712 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Jose Bibiloni | 2016 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 4 | 08/13/2019 | $450 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Paige Topper | 2017 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 4 | 08/13/2019 | $415 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Matthew B. Harvey | 2008 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 4 | 08/13/2019 | $675 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Eric Schwartz | 1992 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 4 | 08/13/2019 | $825 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Eric Schwartz | 1992 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 4 | 08/13/2019 | $413 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Gregory W. Werkheiser | 1996 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 4 | 08/13/2019 | $800 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Daniel Butz | 2002 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 3 | 08/13/2019 | $625 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Paige Topper | 2017 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 3 | 08/13/2019 | $415 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Matthew B. Harvey | 2008 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 3 | 08/13/2019 | $675 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Eric Schwartz | 1992 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 3 | 08/13/2019 | $825 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Gregory W. Werkheiser | 1996 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 3 | 08/13/2019 | $800 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Todd M. Goren | 2003 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/02/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Steven J Bleiberg | 2008 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/02/2019 | $850 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Daniel J. Harris | 2006 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/02/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Cynthia O. Akatugba | 2013 | MO | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/02/2019 | $600 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Rachael K. Plymale | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/02/2019 | $600 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Ferraioli Raff | 2016 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/02/2019 | $475 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Bullard Miranda | 2018 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/02/2019 | $475 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lorenzo Marinuzzi | 1997 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/02/2019 | $1,195 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Geoffrey R. Peck | 1999 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/02/2019 | $1,050 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jonathan I. Levine | 2001 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/02/2019 | $1,125 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Rufus J Pichler | 2000 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/02/2019 | $995 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Chudd Daniel E. | 2003 | CA | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/02/2019 | $925 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Mullen Kevin P | 1985 | DC | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/02/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Todd M. Goren | 2003 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 10 | 08/02/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Steven J Bleiberg | 2008 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 10 | 08/02/2019 | $850 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Daniel J. Harris | 2006 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 10 | 08/02/2019 | $875 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morrison & Foerster LLP | 22 | Attorney | Associate | Ferraioli Raff | 2016 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 10 | 08/02/2019 | $475 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Bullard Miranda | 2018 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 10 | 08/02/2019 | $475 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lorenzo Marinuzzi | 1997 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 10 | 08/02/2019 | $1,195 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jonathan I. Levine | 2001 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 10 | 08/02/2019 | $1,125 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Todd M. Goren | 2003 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 11 | 08/02/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Daniel J. Harris | 2006 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 11 | 08/02/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Ferraioli Raff | 2016 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 11 | 08/02/2019 | $475 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Damast Craig A. | 1992 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 11 | 08/02/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lorenzo Marinuzzi | 1997 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 11 | 08/02/2019 | $1,195 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jonathan I. Levine | 2001 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 11 | 08/02/2019 | $1,125 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Todd M. Goren | 2003 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 08/02/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Steven J Bleiberg | 2008 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 08/02/2019 | $850 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Daniel J. Harris | 2006 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 08/02/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Cynthia O. Akatugba | 2013 | MO | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 08/02/2019 | $600 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Rachael K. Plymale | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 08/02/2019 | $600 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Ferraioli Raff | 2016 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 08/02/2019 | $475 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Bullard Miranda | 2018 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 08/02/2019 | $475 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Horneffer Lauren J | 2016 | DC | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 08/02/2019 | $495 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lorenzo Marinuzzi | 1997 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 08/02/2019 | $1,195 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Geoffrey R. Peck | 1999 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 08/02/2019 | $1,050 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jeffery Bell | 2001 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 08/02/2019 | $1,025 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jonathan I. Levine | 2001 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 08/02/2019 | $1,125 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Chudd Daniel E. | 2003 | CA | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 08/02/2019 | $925 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Mullen Kevin P | 1985 | DC | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 08/02/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Todd M. Goren | 2003 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $1,150 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Daniel J. Harris | 2006 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $895 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Ferraioli Raff | 2016 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $550 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lorenzo Marinuzzi | 1997 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Charan J. Sandhu | 1998 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Eric D. Remijan | 2012 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Daniel Gwen | 2014 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Brookstone Benjamin | 2016 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $875 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nicholas J Messana | 2017 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Patrick M. Steel | 2017 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Pierre-Louis James M | 2018 | NJ | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Whitford Joshua B | 2014 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lazar Benjamin G.H. | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Scofield Ramsey W | 2018 | TX | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Pitcher Justin R | 2016 | TX | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $660 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Beatriz Azcuy-Diaz | 1994 | FL | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Mark Hoenig | 1982 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Daniel Dokos | 1987 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jill Frizzley | 2002 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ryan Preston Dahl | 2007 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $1,175 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gingold Brian | 2001 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Attorney | Vadim M Brusser | 2004 | DC | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Charan J. Sandhu | 1998 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | John B. O'Loughlin | 1996 | DC | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Eric D. Remijan | 2012 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Robert S Cohen | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Megan Briskman | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Daniel Gwen | 2014 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Amanda Rosenblum | 2014 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Timothy C. Welch | 2011 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Brookstone Benjamin | 2016 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nicholas J Messana | 2017 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Patrick M. Steel | 2017 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Pierre-Louis James M | 2018 | NJ | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Whitford Joshua B | 2014 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Butwin Brittany | 2013 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lazar Benjamin G.H. | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Sherman Rami | 2018 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Whittam Kevin | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Bargach Nour | 2018 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $690 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Scofield Ramsey W | 2018 | TX | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Pitcher Justin R | 2016 | TX | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Beatriz Azcuy-Diaz | 1994 | FL | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Mark Hoenig | 1982 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Daniel Dokos | 1987 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Lawrence J. Baer | 1983 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jill Frizzley | 2002 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Annemargaret Connolly | 1988 | DC | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ryan Preston Dahl | 2007 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $1,175 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Downie Sarah | 2000 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $1,275 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gingold Brian | 2001 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Attorney | Vadim M Brusser | 2004 | DC | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $1,050 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Brian F. Moore | 1998 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 12 | 08/02/2019 | $805 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Jacob R. Herz | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 12 | 08/02/2019 | $385 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Minta J. Nester | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 12 | 08/02/2019 | $540 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Edward Wu | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 12 | 08/02/2019 | $540 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Lauren L. Peacock | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 12 | 08/02/2019 | $630 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 12 | 08/02/2019 | $935 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 12 | 08/02/2019 | $945 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Brian F. Moore | 1998 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 11 | 08/02/2019 | $805 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Jacob R. Herz | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 11 | 08/02/2019 | $385 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Edward Wu | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 11 | 08/02/2019 | $540 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Lauren L. Peacock | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 11 | 08/02/2019 | $630 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 11 | 08/02/2019 | $945 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Steven S. Flores | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 8 | 08/02/2019 | $695 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Brian F. Moore | 1998 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 8 | 08/02/2019 | $730 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Lauren Peacock | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 8 | 08/02/2019 | $570 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Kyle J. Ortiz | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 8 | 08/02/2019 | $470 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Jacob R. Herz | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 8 | 08/02/2019 | $320 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Anthony P. De Leo | 1999 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 8 | 08/02/2019 | $400 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Maximilian Ferullo | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 8 | 08/02/2019 | $320 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Thara Luke P | 2012 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 8 | 08/02/2019 | $460 |

Case 2:16-cv-00620-JGB-KK Document 367-1 Filed 03/14/22 Page 547 of 617 Page ID
Case 2:19-cv-08000-DSF-KK Document 367-1 Filed 03/14/22 Page 196 of 251 Page ID
#:10745

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 8 | 08/02/2019 | $865 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Albert Togut | 1975 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 8 | 08/02/2019 | $990 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 8 | 08/02/2019 | $875 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Genevieve G. Weiner | 2007 | CA | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 4 | 08/02/2019 | $915 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Alan Moskowitz | 2010 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 4 | 08/02/2019 | $975 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | David M. Feldman | 1994 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 4 | 08/02/2019 | $1,345 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Erica Richards | 2007 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Todd M. Goren | 2003 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Jenny Wang | 2010 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $800 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Daniel J. Harris | 2006 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Benjamin Butterfield | 2014 | CA | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $725 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Kissner Andrew | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Scheinok Brittany | 2015 | CA | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $550 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Mateo Kat E. | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $600 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Max Philip Zidel | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $475 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Bell, Mike | 2018 | London | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $715 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Mbakwe N. Jason | 2017 | London | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $535 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Adeseye, Tola | 2016 | London | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $575 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Gambier, Lauren | 2013 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $775 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Sassoon, Harriet | 2015 | London | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $600 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Radzinschi, N. Julian | 2014 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $725 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Heo Min W. J. | 2015 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $660 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Richardson Arnould | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $475 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Pundeff Karina N | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $460 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Kagel Benjamin S. | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $460 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Miriyala Arvind S | 2018 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $460 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Rosenberg Adam N | 2018 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $460 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Mahyera Rohani | 2013 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $725 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Peter Dopsch | 1987 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lorenzo Marinuzzi | 1997 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $1,195 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jeffery Bell | 2001 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $1,025 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Demme Doufekias | 2004 | DC | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $975 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jennifer L. Marines | 2005 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $1,025 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morrison & Foerster LLP | 22 | Attorney | Partner | Carbone, J Anthony | 1982 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $1,500 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Erica Richards | 2007 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 08/02/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Todd M. Goren | 2003 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 08/02/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Daniel J. Harris | 2006 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 08/02/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Benjamin Butterfield | 2014 | CA | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 08/02/2019 | $725 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Kissner Andrew | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 08/02/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Of Counsel | Lightner Mark Alexander | 2009 | PA | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 08/02/2019 | $885 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Peter Dopsch | 1987 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 08/02/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lorenzo Marinuzzi | 1997 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 08/02/2019 | $1,195 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Demme Doufekias | 2004 | DC | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 08/02/2019 | $975 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jennifer L. Marines | 2005 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 08/02/2019 | $1,025 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Carbone, J Anthony | 1982 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 08/02/2019 | $1,500 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | David J. Cohen | 2016 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 07/18/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Moshe A. Fink | 2014 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 07/18/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Allison H. Semaya | 2013 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 07/18/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Brookstone Benjamin | 2016 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 07/18/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | John Conte | 2017 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 07/18/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Goode, Kelvin | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 07/18/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Chiang, Sidney | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 07/18/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Schinasi, John Rigby | 2015 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 07/18/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Safer, Shane Jacob | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 07/18/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Higgins James | 2017 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 07/18/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Kim, Dawn | 2003 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 07/18/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1984 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 07/18/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Theodore Tsekerides | 1994 | CT | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 07/18/2019 | $1,150 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Garrett A. Fail | 2004 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 07/18/2019 | $1,300 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | David Giller | 2015 | NJ | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $940 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Struebing Jake | | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Teresa Lii | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $920 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Avidan Shane | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $1,005 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Toto Caitlin | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $640 |

Case 2:16-cv-00620-JGB-KK Document 365-2 Filed 03/14/22 Page 549 of 617 Page ID
#:12741
Case 2:19-cv-08000-DSF-RAO Document 66-2 Filed 02/19/21 Page 200 of 251 Page ID
#:2969
Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Corrigan Rachel | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $640 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Silberstein-Loeb Jonathan | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $940 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Gross Paul | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Maddera Julia | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $835 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Hoyle Emily | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Jonathan Hurwitz | 1987 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Karen King | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Kelley Cornish | 1984 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Lewis Clayton | 1978 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Susanna M Buergel | 2002 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $1,485 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Paul M. Basta | 1993 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Robert Britton | 2008 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $1,165 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kate McGovern | 2008 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $410 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | David J. Cohen | 2016 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Moshe A. Fink | 2014 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Allison H. Semaya | 2013 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nhaissi Corinne | 2016 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Brookstone Benjamin | 2016 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | John Conte | 2017 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Daniel B. Waxman, | 2015 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Joshua N Rudin | 2013 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Marquez, Aleksandra | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Logan Claire E. | 2015 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nikic Nicholas G. | 2013 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Goode, Kelvin | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Bargach, Nour | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $690 |

Case 2:16-cv-00620-JGB-KK Document 307-1 Filed 03/14/22 Page 550 of 617 Page ID
Case 2:19-cv-08000-DSF-RAO Document 307-1 Filed 03/14/22 Page 201 of 251 Page ID
#:10752

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Chiang, Sidney | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Schinasi, John Rigby | 2015 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Zeitlin Samuel J | 2016 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Green, Austin Joseph | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Safer, Shane Jacob | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Meyer Robert | 2013 | OH | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Matthew D Morton | 2001 | DC | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Kim, Dawn | 2003 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1984 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Theodore Tsekerides | 1994 | CT | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $1,150 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Amy M. Rubin | 1997 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $1,275 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Christopher Cox | 1990 | CA | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Garrett A. Fail | 2004 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ray C. Schrock | 1998 | IL | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $1,550 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Carrie C. Mahan | 1998 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $1,225 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Frank R Adams | 1993 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $1,425 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Perry Jeffrey | 2000 | OH | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $1,375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Falk, Jessica Lynn | 2010 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Attorney | Primavera William | 2000 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $410 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Attorney | Lucas F Tesoriero | 2017 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kate McGovern | 2008 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $410 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Alyson E. Schwartz | 2010 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriel Gershowitz | 2010 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Robert M. Swenson | 2013 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Fink Moshe A. | 2014 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Brian C. Drozda | 2009 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | David J. Cohen | 2016 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Allison H. Semaya | 2013 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nhaissi Corinne | 2016 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Brookstone Benjamin | 2016 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Mariel E. Cruz | 2008 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | John Conte | 2017 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $790 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriela Smith | 2015 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jake Ryan Rutherford | 2016 | TX | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Richards, Daniel Spencer | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cohen, Dori Y. | 2015 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Rios, Daniel | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Marquez, Aleksandra | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Ritholtz, Benjamin | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Logan Claire E. | 2015 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | De Santis, Elena | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nikic Nicholas G. | 2013 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Perry, Shelby Taylor | 2018 | TX | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Love-Olivo, Cassandra Nicole | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Goode, Kelvin | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | St. Bernard, David | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Bargach, Nour | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Chiang, Sidney | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Diplas, Alexandros | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Schinasi, John Rigby | 2015 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Zeitlin Samuel J | 2016 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Curtis, Aaron J. | 2015 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Reid, Kaitlyn | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Irani, Neeckaun | 2018 | CA | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Green, Austin Joseph | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Safer, Shane Jacob | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lopatka, Thaddeus | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | McLean, Elizabeth | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Jessie B Mishkin | 2006 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Kim, Dawn | 2003 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1984 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Theodore Tsekerides | 1994 | CT | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $1,150 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Amy M. Rubin | 1997 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $1,275 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Robert Carangelo | 1992 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $1,225 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Garrett A. Fail | 2004 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $1,300 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | David J. Lender | 1994 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ray C. Schrock | 2001 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $1,550 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Frank R Adams | 1993 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $1,425 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Larson Todd | 2005 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $1,150 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Falk, Jessica Lynn | 2010 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Attorney | Primavera William | 2000 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $410 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Attorney | Lucas F Tesoriero | 2017 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $790 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Yates French | 2008 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,120 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Brad Weiland | 2008 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,255 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Spencer A Winters | 2013 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allison McDonald | 2013 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Cristine Pirro | 2011 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,135 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Katherine Coverdale | 2010 | TX | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,090 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gene Goldmintz | 2016 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | John Luze | 2013 | TX | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | George Klidonas | 2007 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Reed Schuster | 2014 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | P. Paul Rezvani | 2013 | CA | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Cora Walker | 2017 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ravi Shankar | 2011 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,025 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Heidi Hockberger | 2017 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Warther | 2017 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $870 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Trudy Smith | 2016 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Neda Davanipour | 2017 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Scheffer Tommy | 2018 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Taousse Nacif | 2017 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Francis Petrie | 2017 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Malhar Naik | 2016 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Sanderson Joseph | 2015 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thomas P O'Connor | 2016 | TX | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Sara Cannon | 2014 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $795 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Tim Dondanville | 2016 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Cassandra E. Fenton | 2017 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $695 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jackie Duhl | 2019 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thuy Huynh | 2018 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Daniel R. Schwartz | 2016 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alex Hevia | 2017 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Preeta D Reddy | 2016 | CA | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Andrew Polansky | 2018 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Emily Anna Flynn | 2018 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Rohit Sengupta | 2017 | LA | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alex Warso | 2016 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Elizabeth Thorne | 2017 | CA | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Of Counsel | Joseph U. Schorer | 1981 | CA | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,325 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Ross Kwasteniet | 2002 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,515 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jack N. Bernstein | 1995 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,315 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Marc Kieselstein | 1988 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,565 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Scott J. Gordon | 1994 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,585 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Stephen Hessler | 2008 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,565 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David Rosenberg | 2005 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,375 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Vladimir Khodosh | 2002 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,210 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Erik Hepler | 1990 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,365 |

Case 2:16-cv-00620-JSB-KK Document 367-2 Filed 03/14/22 Page 552 of 617 Page ID
#:12755
Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Richard U.S. Howell | 2006 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,160 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Scott D Price | 1998 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,595 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Richard C Godfrey P.C. | 1979 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,585 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Daniel Perlman, P.C. | 1985 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,495 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Brian Ford | 2006 | CA | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,275 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Chad J Husnick P C | 2004 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,515 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Anthony Sexton | 2011 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,185 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,135 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Aftanas P.C Richard B. | 1995 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,545 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Aaron Marks P. C | 1994 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,410 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Tim Cruickshank | 2011 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,245 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Joshua Faulkner | 2011 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,090 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Ian C. Spain | 2012 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,025 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Associate | Jason Kearnaghan | 1999 | CA | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 4 | 07/16/2019 | $685 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Associate | Michael Driscoll | 2010 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 4 | 07/16/2019 | $585 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Associate | Sophia J. Solomon | 2016 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 4 | 07/16/2019 | $480 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Associate | Kim Timothy T | 2017 | CA | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 4 | 07/16/2019 | $355 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Associate | Rebello Joseph | 2003 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 4 | 07/16/2019 | $570 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Associate | Bhatt Nirav M | 2017 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 4 | 07/16/2019 | $355 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Associate | Sims Damani | 2016 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 4 | 07/16/2019 | $480 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Partner | Malani J. Cademartori | 2003 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 4 | 07/16/2019 | $760 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Partner | Craig A. Wolfe | 1999 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 4 | 07/16/2019 | $900 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Partner | Donovan Charles S | 1982 | CA | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 4 | 07/16/2019 | $870 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Staff Attorney | Dal Lago Frank | 2016 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 4 | 07/16/2019 | $240 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Staff Attorney | Wu Allison P | 2017 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 4 | 07/16/2019 | $240 |
| Reed Smith LLP | 12 | Attorney | Associate | Kazlow David | 2008 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $365 |
| Reed Smith LLP | 12 | Attorney | Associate | James Hatchard | 2017 | London | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $360 |
| Reed Smith LLP | 12 | Attorney | Associate | Carl De Cicco, | 2005 | London | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $545 |
| Reed Smith LLP | 12 | Attorney | Associate | Johnathan Peter Webber | 2004 | London | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $555 |
| Reed Smith LLP | 12 | Attorney | Associate | Amy Treppass | 2018 | London | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $305 |
| Reed Smith LLP | 12 | Attorney | Associate | Helena Clarke | 2012 | London | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $525 |
| Reed Smith LLP | 12 | Attorney | Associate | Mazza Nicholas J | 2018 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $320 |
| Reed Smith LLP | 12 | Attorney | Associate | Daniel Jepson | 2013 | London | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $430 |
| Reed Smith LLP | 12 | Attorney | Counsel | Alexander Sandiforth | 2012 | London | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $570 |
| Reed Smith LLP | 12 | Attorney | Counsel | Alice L Thomas | 2006 | London | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $550 |
| Reed Smith LLP | 12 | Attorney | Partner | Javian Aaron | 2006 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $775 |
| Reed Smith LLP | 12 | Attorney | Partner | Charlotte Moller | 2000 | London | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $755 |
| Reed Smith LLP | 12 | Attorney | Partner | David Ashmore | 2005 | London | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $605 |
| Reed Smith LLP | 12 | Attorney | Partner | Will Sutton | 2006 | London | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $580 |
| Reed Smith LLP | 12 | Attorney | Partner | Mark RJ Sanders | 1993 | London | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $755 |
| Reed Smith LLP | 12 | Attorney | Partner | Robert A Wilkins | 2003 | London | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $755 |
| Reed Smith LLP | 12 | Nonattorney | Trainee Solicitor | Harry Rudkin | 0 | London | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $300 |
| Reed Smith LLP | 12 | Nonattorney | Trainee Solicitor | Jess Parry | 0 | London | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $300 |
| Reed Smith LLP | 12 | Nonattorney | Staff | Donna Iddenden- Smith | 0 | London | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $295 |
| Blank Rome LLP | 89 | Attorney | Associate | F. Humera Ahmed | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 07/12/2019 | $490 |
| Blank Rome LLP | 89 | Attorney | Associate | Bryan J. Hall | 2016 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 07/12/2019 | $490 |
| Blank Rome LLP | 89 | Attorney | Associate | MICHAEL K. CLARE JR. | 2017 | TX | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 07/12/2019 | $400 |
| Blank Rome LLP | 89 | Attorney | Associate | Woodman Andrew | 2014 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 07/12/2019 | $515 |

Case No. 2:19-CV-08000-DSF-RAO - Exhibit B

Case 2:16-cv-00620-JGB-KK Document 367-1 Filed 03/14/22 Page 554 of 617 Page ID
#:10756
*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blank Rome LLP | 89 | Attorney | Associate | Mintz Josef W | 2008 | PA | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 07/12/2019 | $535 |
| Blank Rome LLP | 89 | Attorney | Associate | Jones Emma C | 2013 | DC | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 07/12/2019 | $435 |
| Blank Rome LLP | 89 | Attorney | Associate | Roulakis Stefanos N | 2012 | DC | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 07/12/2019 | $435 |
| Blank Rome LLP | 89 | Attorney | Partner | Joseph T. Gulant | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 07/12/2019 | $1,015 |
| Blank Rome LLP | 89 | Attorney | Partner | Thomas Belknap | 1996 | CT | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 07/12/2019 | $475 |
| Blank Rome LLP | 89 | Attorney | Partner | Salgado, R.Anthony | 1987 | DC | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 07/12/2019 | $835 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Jesse I. Shapiro | 2000 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $1,080 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Genevieve G. Weiner | 2007 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $875 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Douglas G. Levin | 2009 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $875 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Daniel B. Denny | 2005 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $875 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Allison Balick | 2009 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $875 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Matthew P. Porcelli | 2014 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $860 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Ian T. Long | 2015 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $820 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Melissa Leigh Barshop | 2006 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $875 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Tiffany X. Phan | 2013 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $760 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Dylan S Cassidy | 2015 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $755 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Katherine A Lau | 2017 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $525 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Matthew S Coe-Odess | 2016 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $595 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Patrick J Hayden | 2017 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $815 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Jonathan Schaefler | 2007 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $860 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Jefferson Bell | 2007 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $925 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Of Counsel | Matthew K. Kelsey | 2004 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $1,085 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | John Eric Wise | 1999 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $1,215 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Samuel Newman | 2001 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $1,010 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Oscar Garza | 1990 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $1,205 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Dennis Arnold | 1976 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $1,210 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Mathew Hoffman | 2012 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $1,155 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Jesse A. Cripps Jr. | 2011 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $1,045 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Jennifer L Conn | 1996 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $1,260 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Douglas Michael Fuchs | 2007 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $1,155 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Matthew B Dubeck | 2017 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $995 |
| Kelley Drye & Warren LLP | 143 | Attorney | Associate | Scott L. Fleischer | 2013 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 2 | 07/05/2019 | $515 |
| Kelley Drye & Warren LLP | 143 | Attorney | Associate | T. Charlie Liu | 2015 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 2 | 07/05/2019 | $425 |
| Kelley Drye & Warren LLP | 143 | Attorney | Partner | James Carr | 1987 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 2 | 07/05/2019 | $880 |
| Kelley Drye & Warren LLP | 143 | Attorney | Partner | Jason R Adams | 2000 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 2 | 07/05/2019 | $715 |
| Kelley Drye & Warren LLP | 143 | Attorney | Partner | Kathryn Visosky | 2006 | CA | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 2 | 07/05/2019 | $620 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kelley Drye & Warren LLP | 143 | Attorney | Senior Associate | Raxak Mahat | 2009 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 2 | 07/05/2019 | $645 |
| Kelley Drye & Warren LLP | 143 | Attorney | Special Counsel | Kristin S Elliott | 2002 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 2 | 07/05/2019 | $660 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | DRONE LC, INC | DRONE LC, INC | U.S.B.C. | Delaware | 2017 | 9 | 07/05/2019 | $530 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Mark D. Collins | 1993 | DE | DRONE LC, INC | DRONE LC, INC | U.S.B.C. | Delaware | 2017 | 9 | 07/05/2019 | $900 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | DRONE LC, INC | DRONE LC, INC | U.S.B.C. | Delaware | 2017 | 9 | 07/05/2019 | $385 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Christopher M DeLillo | 2016 | DE | DRONE LC, INC | DRONE LC, INC | U.S.B.C. | Delaware | 2017 | 9 | 07/05/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | David T. Queroli | 2016 | DE | DRONE LC, INC | DRONE LC, INC | U.S.B.C. | Delaware | 2017 | 9 | 07/05/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | DRONE LC, INC | DRONE LC, INC | U.S.B.C. | Delaware | 2017 | 9 | 07/05/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brian S Yu | 2017 | DE | DRONE LC, INC | DRONE LC, INC | U.S.B.C. | Delaware | 2017 | 9 | 07/05/2019 | $295 |
| Richards Layton & Finger PA | 0 | Attorney | Partner | Michael J. Merchant | 1999 | DE | DRONE LC, INC | DRONE LC, INC | U.S.B.C. | Delaware | 2017 | 9 | 07/05/2019 | $700 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Daniel J. Harris | 2006 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 9 | 07/05/2019 | $825 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Benjamin Butterfield | 2014 | CA | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 9 | 07/05/2019 | $660 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Ferraioli Raff | 2016 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 9 | 07/05/2019 | $460 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Kissner Andrew | 2017 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 9 | 07/05/2019 | $460 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Casey Kevin Michael | 2016 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 9 | 07/05/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | J. Alexander Lawrence | 1996 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 9 | 07/05/2019 | $1,035 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lorenzo Marinuzzi | 1997 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 9 | 07/05/2019 | $1,125 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jeffery Bell | 2001 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 9 | 07/05/2019 | $960 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Demme Doufekias | 2004 | DC | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 9 | 07/05/2019 | $910 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jonathan I. Levine | 2001 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 9 | 07/05/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Hill Joshua | 2002 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 9 | 07/05/2019 | $950 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Serwin Andrew B | 1995 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 9 | 07/05/2019 | $1,025 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Associate | Mark Tsukerman | 2010 | NY | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 07/05/2019 | $375 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Associate | Lansinger Brianne | 2016 | ME | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 07/05/2019 | $305 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Associate | Devanney Katherine M | 2017 | DE | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 07/05/2019 | $310 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Member | Irving E. Walker | 1978 | MD | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 07/05/2019 | $620 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Member | G. David Dean | 2002 | MD | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 07/05/2019 | $505 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Member | Felice R. Yudkin | 2006 | NY | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 07/05/2019 | $510 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Member | Patrick J. Reilley | 2003 | DE | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 07/05/2019 | $560 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Member | Michael S. Weinstein | 1995 | DE | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 07/05/2019 | $610 |
| Kelley Drye & Warren LLP | 143 | Attorney | Associate | T. Charlie Liu | 2015 | NY | PORTRAIT INNOVATIONS, INC. | PORTRAIT INNOVATIONS, INC. | U.S.B.C. | North Carolina Western | 2017 | 12 | 07/05/2019 | $425 |
| Kelley Drye & Warren LLP | 143 | Attorney | Associate | Maeghan Mcloughlin | 2012 | NY | PORTRAIT INNOVATIONS, INC. | PORTRAIT INNOVATIONS, INC. | U.S.B.C. | North Carolina Western | 2017 | 12 | 07/05/2019 | $575 |
| Kelley Drye & Warren LLP | 143 | Attorney | Partner | Eric Wilson | 2005 | NY | PORTRAIT INNOVATIONS, INC. | PORTRAIT INNOVATIONS, INC. | U.S.B.C. | North Carolina Western | 2017 | 12 | 07/05/2019 | $825 |
| Kelley Drye & Warren LLP | 143 | Attorney | Partner | Robert LeHane | 1998 | NY | PORTRAIT INNOVATIONS, INC. | PORTRAIT INNOVATIONS, INC. | U.S.B.C. | North Carolina Western | 2017 | 12 | 07/05/2019 | $725 |
| Kelley Drye & Warren LLP | 143 | Attorney | Partner | Jason R Adams | 2000 | NY | PORTRAIT INNOVATIONS, INC. | PORTRAIT INNOVATIONS, INC. | U.S.B.C. | North Carolina Western | 2017 | 12 | 07/05/2019 | $715 |
| Kelley Drye & Warren LLP | 143 | Attorney | Senior Associate | Lauren S Schlussel | 2010 | NY | PORTRAIT INNOVATIONS, INC. | PORTRAIT INNOVATIONS, INC. | U.S.B.C. | North Carolina Western | 2017 | 12 | 07/05/2019 | $610 |
| Kelley Drye & Warren LLP | 143 | Attorney | Senior Associate | Cameron R. Argetsinger | 2006 | DC | PORTRAIT INNOVATIONS, INC. | PORTRAIT INNOVATIONS, INC. | U.S.B.C. | North Carolina Western | 2017 | 12 | 07/05/2019 | $615 |
| Kelley Drye & Warren LLP | 143 | Attorney | Associate | T. Charlie Liu | 2015 | NY | PORTRAIT INNOVATIONS, INC. | PORTRAIT INNOVATIONS, INC. | U.S.B.C. | Northern Carolina | 2017 | 12 | 07/05/2019 | $425 |
| Kelley Drye & Warren LLP | 143 | Attorney | Associate | Maeghan Mcloughlin | 2012 | NY | PORTRAIT INNOVATIONS, INC. | PORTRAIT INNOVATIONS, INC. | U.S.B.C. | Northern Carolina | 2017 | 12 | 07/05/2019 | $575 |
| Kelley Drye & Warren LLP | 143 | Attorney | Partner | Eric Wilson | 2005 | NY | PORTRAIT INNOVATIONS, INC. | PORTRAIT INNOVATIONS, INC. | U.S.B.C. | Northern Carolina | 2017 | 12 | 07/05/2019 | $825 |
| Kelley Drye & Warren LLP | 143 | Attorney | Partner | Robert LeHane | 1998 | NY | PORTRAIT INNOVATIONS, INC. | PORTRAIT INNOVATIONS, INC. | U.S.B.C. | Northern Carolina | 2017 | 12 | 07/05/2019 | $725 |
| Kelley Drye & Warren LLP | 143 | Attorney | Partner | Jason R Adams | 2000 | NY | PORTRAIT INNOVATIONS, INC. | PORTRAIT INNOVATIONS, INC. | U.S.B.C. | Northern Carolina | 2017 | 12 | 07/05/2019 | $715 |
| Kelley Drye & Warren LLP | 143 | Attorney | Senior Associate | Lauren S Schlussel | 2010 | NY | PORTRAIT INNOVATIONS, INC. | PORTRAIT INNOVATIONS, INC. | U.S.B.C. | Northern Carolina | 2017 | 12 | 07/05/2019 | $610 |
| Kelley Drye & Warren LLP | 143 | Attorney | Senior Associate | Cameron R. Argetsinger | 2006 | DC | PORTRAIT INNOVATIONS, INC. | PORTRAIT INNOVATIONS, INC. | U.S.B.C. | Northern Carolina | 2017 | 12 | 07/05/2019 | $615 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Paige Barr | 2004 | IL | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 07/05/2019 | $700 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Fraiman Vlada | 2015 | LA | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 07/05/2019 | $435 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Thompson Allison | 2014 | IL | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 07/05/2019 | $375 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Garrett Jessica | 2009 | IL | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 07/05/2019 | $754 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | John Sieger | 1997 | IL | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 07/05/2019 | $810 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Peter Siddiqui | 2002 | IL | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 07/05/2019 | $760 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Antion Steve | 1986 | LA | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 07/05/2019 | $885 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Barry Z. Bazian | 2013 | NY | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 10 | 07/05/2019 | $440 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | David M. Banker | 2000 | NY | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 10 | 07/05/2019 | $710 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Keara Waldron | 2011 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 07/05/2019 | $465 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Papandrea Michael T. | 2015 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 07/05/2019 | $355 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | George P. Danenhauer | 2001 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 07/05/2019 | $550 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Alan Wovsaniker | 1977 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 07/05/2019 | $690 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Wojciech F. Jung | 2004 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 07/05/2019 | $660 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Lowell A. Citron | 1995 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 07/05/2019 | $755 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Cohen Jeffrey | 2000 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 07/05/2019 | $850 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce S. Nathan | 1981 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 07/05/2019 | $895 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thad Davis | 2005 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Joseph M. Graham | 2011 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,295 |

Case 2:16-cv-00620-JGB-KK Document 366-1 Filed 03/14/22 Page 557 of 617 Page ID
#:12759
Case 2:19-cv-08000-DSF-RAO Document 302-2 Filed 12/11/20 Page 208 of 251 Page ID
#:12759

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alison A. Skaife | 2013 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $980 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Angela Snell | 2011 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,495 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Daniel Lewis | 2008 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $250 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Matthew Colman | 2009 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael L. Cerankowski | 2015 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Heidi Hockberger | 2017 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Rachael J Morgan | 2015 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allare Kathleen | 2017 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | De Paulo Tabitha J | 2015 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Kozachenko Yuliya | 2017 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Justin Alphonse Mercurio | 2015 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Menefee Christian | 2013 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nguyen An | 2015 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | McEntire Rebekah Sills | 2016 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jared D Maher | 2016 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Bishop Erin | 2017 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $660 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jones Grant | 2018 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Krislov Nick | 2018 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Scheffer Tommy | 2018 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,075 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Robinson Joshua | 2018 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Orla Patricia O'Callaghan | 2018 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Of Counsel | Vanessa Barsanti | 2010 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $980 |
| Kirkland & Ellis LLP | 13 | Attorney | Of Counsel | Gunderson Karl | 2010 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,510 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | William T. Pruitt | 2004 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | James A. Stempel | 1989 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,180 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Christopher J. Marcus | 2000 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Andrew R. McGaan,P.C. | 1986 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,225 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Steven M Toth | 2005 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Judson Oswald | 2007 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michael Krasnovsky | 2004 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,480 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | P.C., Anna G. Rotman | 2004 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Katie Jakola | 2001 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,195 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Shireen Barday | 2009 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,110 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Gabor Balassa P C | 1997 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Katherine Bolanowski | 2009 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jamie A. Aycock | 2005 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Quinn Paul | 2009 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Aftanas P.C Richard B. | 1995 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,015 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thad Davis | 2005 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Joseph M. Graham | 2011 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alison A. Skaife | 2013 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,075 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Angela Snell | 2011 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alyssa B. Russell | 2015 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael L. Cerankowski | 2015 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Heidi Hockberger | 2017 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Rachael J Morgan | 2015 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allare Kathleen | 2017 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mariska S Richards | 2012 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Kozachenko Yuliya | 2017 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Justin Alphonse Mercurio | 2015 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Menefee Christian | 2013 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nguyen An | 2015 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | McEntire Rebekah Sills | 2016 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jared D Maher | 2016 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Bishop Erin | 2017 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $660 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jones Grant | 2018 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Krislov Nick | 2018 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Scheffer Tommy | 2018 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Foote Kelsee A | 2018 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Robinson Joshua | 2018 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Orla Patricia O'Callaghan | 2018 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Of Counsel | Michael Robert Smith | 2006 | DC | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,130 |
| Kirkland & Ellis LLP | 13 | Attorney | Of Counsel | Vanessa Barsanti | 2010 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $980 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | William T. Pruitt | 2004 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | James A. Stempel | 1989 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,495 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Christopher J. Marcus | 2000 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,480 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jeffrey S. Quinn | 1998 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,225 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Andrew R. McGaan,P.C. | 1986 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Steven M Toth | 2005 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,180 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Judson Oswald | 2007 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,225 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michael Krasnovsky | 2004 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,195 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | P.C., Anna G. Rotman | 2004 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Katie Jakola | 2001 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,295 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michael Thorpe | 2010 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Katherine Bolanowski | 2009 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,110 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jamie A. Aycock | 2005 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,015 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Quinn Paul | 2009 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Aftanas P.C Richard B. | 1995 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,510 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Moglievich Marsha | 2012 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Coleman Matthew | 2018 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,045 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Keara Waldron | 2011 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 07/01/2019 | $465 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Barry Z. Bazian | 2013 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 07/01/2019 | $400 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Papandrea Michael T. | 2015 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 07/01/2019 | $355 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | George P. Danenhauer | 2001 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 07/01/2019 | $595 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Alan Wovsaniker | 1977 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 07/01/2019 | $800 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Wojciech F. Jung | 2004 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 07/01/2019 | $660 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Cohen Jeffrey | 2000 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 07/01/2019 | $850 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce S. Nathan | 1981 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 07/01/2019 | $895 |
| Lowenstein Sandler, PC | 168 | Attorney | Shareholder | Lowell Citron | 1994 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 07/01/2019 | $859 |
| Cooley LLP | 63 | Attorney | Associate | Richelle Kalnit | 2006 | NY | Eastern Outfitters, LLC | Eastern Outfitters, LLC | U.S.B.C. | Delaware | 2017 | 2 | 07/01/2019 | $800 |
| Cooley LLP | 63 | Attorney | Associate | Sarah Carnes | 2015 | DE | Eastern Outfitters, LLC | Eastern Outfitters, LLC | U.S.B.C. | Delaware | 2017 | 2 | 07/01/2019 | $595 |
| Cooley LLP | 63 | Attorney | Partner | Jay R. Indyke | 1982 | NY | Eastern Outfitters, LLC | Eastern Outfitters, LLC | U.S.B.C. | Delaware | 2017 | 2 | 07/01/2019 | $1,180 |
| Cooley LLP | 63 | Attorney | Partner | Cathy Rae Hershcopf | 1989 | DE | Eastern Outfitters, LLC | Eastern Outfitters, LLC | U.S.B.C. | Delaware | 2017 | 2 | 07/01/2019 | $1,055 |
| Cooley LLP | 63 | Attorney | Special Counsel | Michael Klein | 2004 | NY | Eastern Outfitters, LLC | Eastern Outfitters, LLC | U.S.B.C. | Delaware | 2017 | 2 | 07/01/2019 | $850 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Genevieve G. Weiner | 2007 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 4 | 07/01/2019 | $875 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Daniel B. Denny | 2005 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 4 | 07/01/2019 | $875 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Of Counsel | Matthew K. Kelsey | 2004 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 4 | 07/01/2019 | $1,085 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Samuel Newman | 2001 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 4 | 07/01/2019 | $1,010 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Mark K. Schonfeld | 1989 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 4 | 07/01/2019 | $1,280 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Douglas Michael Fuchs | 2007 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 4 | 07/01/2019 | $1,155 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Jeffrey Margolin | 2003 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $800 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Christopher Gartman | 2008 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $795 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | J. Gartman | 2012 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $740 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | E. Diers | 2011 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $760 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | K. Chau | 2011 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $760 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | A. B. Frelinghuysen | 2007 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $795 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Webster D. McBride | 2011 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $760 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Katie M. Merrill | 2015 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $635 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Brandon R. Gershowitz | 2010 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $635 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Daniel Nuzzaci | 2015 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $560 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Austen Ishii | 2015 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $560 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | M Shams Billah | 2012 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $760 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Andrew H Bouriat | 2017 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $425 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | E A Beitler | 2017 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $425 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Counsel | Alexander F. Anderson | 2001 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $950 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Counsel | C E Remy | 1995 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $850 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | Kathryn A. Coleman | 1983 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $1,125 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | J C Benton | 2000 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $950 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | S. J. Greene | 1987 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $1,075 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | James F. Delaney | 1985 | DE | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $925 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | Christopher M Paparella | 1988 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $1,200 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | M C Gragg | 2006 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $850 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | M L Duffy | 2006 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $925 |
| Hahn Loeser & Parks LLP | 0 | Attorney | Associate | Sean A. Feener | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 11 | 07/01/2019 | $495 |
| Hahn Loeser & Parks LLP | 0 | Attorney | Counsel | Christopher R. Bryant | 2001 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 11 | 07/01/2019 | $860 |
| Hahn Loeser & Parks LLP | 0 | Attorney | Partner | Daniel F. Stenger | 2014 | WA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 11 | 07/01/2019 | $890 |
| Hahn Loeser & Parks LLP | 0 | Attorney | Partner | Amy C. Roma | 2003 | WA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 11 | 07/01/2019 | $835 |
| Hahn Loeser & Parks LLP | 0 | Attorney | Senior Associate | Sachin S. Desai | 2014 | WA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 11 | 07/01/2019 | $685 |
| Hahn Loeser & Parks LLP | 0 | Attorney | Senior Associate | Allison Hellreich | 2013 | WA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 11 | 07/01/2019 | $720 |
| DLA Piper LLP | 2 | Attorney | Associate | Williams Jade | 2016 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 9 | 06/28/2019 | $440 |
| DLA Piper LLP | 2 | Attorney | Associate | Jason Veit | 2011 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 9 | 06/28/2019 | $595 |
| DLA Piper LLP | 2 | Attorney | Associate | Josh Nosal | 2015 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 9 | 06/28/2019 | $505 |
| DLA Piper LLP | 2 | Attorney | Associate | Katie Allison | 2015 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 9 | 06/28/2019 | $575 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Kandestin Maris | 2016 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 9 | 06/28/2019 | $805 |
| DLA Piper LLP | 2 | Attorney | Partner | Marilyn  Pearson | 1976 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 9 | 06/28/2019 | $795 |
| DLA Piper LLP | 2 | Attorney | Partner | R. Craig Martin | 2008 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 9 | 06/28/2019 | $880 |
| DLA Piper LLP | 2 | Attorney | Partner | Raj N Shah | 1998 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 9 | 06/28/2019 | $940 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DLA Piper LLP | 2 | Attorney | Partner | John Lyons | 1989 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 9 | 06/28/2019 | $1,040 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Douglas M. Champion | 2006 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $905 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Farshad E. More | 2003 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $995 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Jesse I. Shapiro | 2000 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $995 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Genevieve G. Weiner | 2007 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $835 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Douglas G. Levin | 2009 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $825 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Daniel B. Denny | 2005 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $835 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Matthew P. Porcelli | 2014 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $795 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Ian T. Long | 2015 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $715 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Melissa Leigh Barshop | 2006 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $835 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Dylan S Cassidy | 2015 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $695 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Lauren M. Kole | 2015 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $695 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Katherine A Lau | 2017 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $425 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Thomas H Alexander | 2015 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $565 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Matthew S Coe-Odess | 2016 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $495 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Patrick J Hayden | 2017 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $745 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Jonathan Schaefler | 2016 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $795 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Of Counsel | Matthew K. Kelsey | 2004 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $1,035 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | John Eric Wise | 1999 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $1,095 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Cromwell Montgomery | 1997 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $1,150 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Samuel Newman | 2001 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $940 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Oscar Garza | 1990 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $1,150 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Dennis  Arnold | 1976 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $1,155 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Mark K. Schonfeld | 1989 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $1,215 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Mathew Hoffman | 2012 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $1,025 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Jesse A. Cripps Jr. | 2011 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $995 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Jennifer L Conn | 1996 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $1,195 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Douglas Michael Fuchs | 2007 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $1,095 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Matthew B Dubeck | 2017 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $925 |
| Cooley LLP | 63 | Attorney | Associate | Richelle Kalnit | 2006 | NY | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 11 | 06/28/2019 | $800 |
| Cooley LLP | 63 | Attorney | Associate | Melissa H. Boyd | 2009 | OH | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 11 | 06/28/2019 | $735 |
| Cooley LLP | 63 | Attorney | Associate | McKee Summer | 2015 | NY | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 11 | 06/28/2019 | $595 |
| Cooley LLP | 63 | Attorney | Partner | Cathy Hershcopf | 1987 | NY | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 11 | 06/28/2019 | $1,055 |
| Cooley LLP | 63 | Attorney | Senior Counsel | Eric J. Haber | 1983 | NY | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 11 | 06/28/2019 | $940 |
| Goldstein McClintock LLLP | 0 | Attorney | Partner | Maria Aprile Sawczuk | 1993 | IL | DRAW ANOTHER CIRCLE, LLC | DRAW ANOTHER CIRCLE, LLC | U.S.B.C. | Delaware | 2017 | 2 | 06/28/2019 | $475 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Barry Z. Bazian | 2013 | NY | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 6 | 06/28/2019 | $400 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler, PC | 168 | Attorney | Partner | David M. Banker | 2000 | NY | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 6 | 06/28/2019 | $675 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Kinburn Rebecca | 2009 | NY | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $800 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | McQuade Margaret | 2013 | NY | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $715 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Lampert Dmitriy | 2008 | IL | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $665 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Yager Allison. | 2014 | IL | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $435 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Chiusano Michael | 2009 | TX | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $650 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Bautista Cristina | 2014 | CA | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $560 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Celano Matthew | 2016 | NY | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $580 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Arotsky Allison | 2013 | NY | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $635 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Hor-Chen Stephanie | 2004 | IL | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $610 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Akchin Sean | 2018 | NY | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $425 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Barbarosh Craig | 2005 | NY | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $975 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | King Geoffrey | 2009 | IL | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $735 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Hine Kelly | 1997 | TX | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $770 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Crichlow David | 1990 | NY | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $985 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Lamprecht Thomas | 2012 | IL | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $720 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Hall Jerry | 2007 | DC | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $770 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Dine Karen | 1994 | NY | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $920 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Freeman Willram | 1988 | CA | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $895 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Knight Stacey | 1995 | LA | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $845 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Special Counsel | Berger Tatiana | 2010 | LA | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $555 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Special Counsel | Pinegar Aaron | 2010 | TX | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $670 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Special Counsel | Fratianni Constance | 1986 | NY | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $850 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Maseph M. Mulvihill | 2015 | DE | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 7 | 06/28/2019 | $425 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Steven J. Kahn | 1977 | CA | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 7 | 06/28/2019 | $875 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | James E. O'Neill | 1985 | DE | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 7 | 06/28/2019 | $795 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Laura  Davis Jones | 1986 | DE | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 7 | 06/28/2019 | $1,050 |
| Greenberg Traurig LLP | 9 | Attorney | Associate | Sarah Hoffman | 2014 | NY | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 12 | 06/27/2019 | $517 |
| Greenberg Traurig LLP | 9 | Attorney | Of Counsel | John R Dodd | 2007 | FL | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 12 | 06/27/2019 | $535 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Matthew Miller | 1995 | FL | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 12 | 06/27/2019 | $716 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Meloro Dennis A | 2003 | DE | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 12 | 06/27/2019 | $850 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drinker Biddle & Reath LLP | 70 | Attorney | Associate | Joseph N. Argentina Jr. | 2009 | PA | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 06/27/2019 | $495 |
| Drinker Biddle & Reath LLP | 70 | Attorney | Associate | Patrick A Jackson | 2007 | DE | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 06/27/2019 | $605 |
| Drinker Biddle & Reath LLP | 70 | Attorney | Partner | Robert Malone | 1985 | NJ | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 06/27/2019 | $860 |
| Drinker Biddle & Reath LLP | 70 | Attorney | Partner | Steven K. Kortanek | 1992 | DE | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 06/27/2019 | $805 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Tia Wallach | 2013 | MA | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 06/27/2019 | $625 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Justin G. Cunningham | 2017 | IL | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 06/27/2019 | $520 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Gerard T. Cicero | 2016 | IL | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 06/27/2019 | $555 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Udenka Honieh | 2017 | CA | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 06/27/2019 | $375 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Meyers Jessica N | 2015 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 06/27/2019 | $555 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Aulet Kenneth | 2009 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 06/27/2019 | $775 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Sanneh Aja-Fullo L | 2017 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 06/27/2019 | $520 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Cornell Harris | 2017 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 06/27/2019 | $520 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Grandy Adam M. | 2009 | MA | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 06/27/2019 | $625 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Sigmund S. Wissner-Gross | 1982 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 06/27/2019 | $1,300 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Robert J. Stark | 1995 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 06/27/2019 | $1,325 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Steven B. Levine | 2003 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 06/27/2019 | $1,175 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Vincent J. Guglielmotti | 2005 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 06/27/2019 | $895 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Shannon R.J | 2014 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 4 | 06/27/2019 | $675 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | NG, YUEN CHUN KITTY | 2017 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 4 | 06/27/2019 | $550 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | ERIC T. HAITZ | 2016 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 4 | 06/27/2019 | $500 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Eric C. Seitz | 2009 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 4 | 06/27/2019 | $795 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Sarah Link Schultz | 2001 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 4 | 06/27/2019 | $1,175 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Charles Gibbs | 1978 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 4 | 06/27/2019 | $1,250 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | JAISOHN IM | 2008 | NY | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 4 | 06/27/2019 | $840 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Joanna F. Newdeck | 2004 | DC | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 4 | 06/27/2019 | $925 |
| DLA Piper LLP | 2 | Attorney | Associate | Oksana Koltko Rosaluk | 2011 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $720 |
| DLA Piper LLP | 2 | Attorney | Associate | Lanza C Adam | 2016 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $565 |
| DLA Piper LLP | 2 | Attorney | Associate | Eric M Roberts | 2011 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $705 |
| DLA Piper LLP | 2 | Attorney | Associate | Jason Veit | 2011 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $595 |
| DLA Piper LLP | 2 | Attorney | Associate | Josh Nosal | 2015 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $505 |
| DLA Piper LLP | 2 | Attorney | Associate | Katie Allison | 2015 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $575 |
| DLA Piper LLP | 2 | Attorney | Associate | Joseph Michael Carey | 2015 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $505 |
| DLA Piper LLP | 2 | Attorney | Associate | Adam G Arnett | 2008 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $785 |
| DLA Piper LLP | 2 | Attorney | Associate | Jade Williams | 2015 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $440 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Kandestin Maris | 2016 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $805 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Kerry Eason | 2007 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $695 |
| DLA Piper LLP | 2 | Attorney | Partner | Richard Chesley | 1985 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $1,075 |
| DLA Piper LLP | 2 | Attorney | Partner | Marilyn Pearson | 1976 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $795 |
| DLA Piper LLP | 2 | Attorney | Partner | Mark K. Boxer | 2007 | CA | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $985 |
| DLA Piper LLP | 2 | Attorney | Partner | Thomas N. Horenkamp | 2012 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $930 |
| DLA Piper LLP | 2 | Attorney | Partner | Bartow William L | 2004 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $725 |
| DLA Piper LLP | 2 | Attorney | Partner | R. Craig Martin | 2008 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $880 |
| DLA Piper LLP | 2 | Attorney | Partner | Raj N Shah | 1998 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $940 |
| DLA Piper LLP | 2 | Attorney | Partner | John Lyons | 1989 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $1,040 |
| DLA Piper LLP | 2 | Attorney | Attorney | Tara Nair | 2016 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $400 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | John Kuffel | 1998 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 06/27/2019 | $475 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Andrew Magaziner | 2010 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 06/27/2019 | $530 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Elizabeth S. Justison | 2013 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 06/27/2019 | $425 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Jordan E. Sazant | 2017 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 06/27/2019 | $300 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Pauline K. Morgan | 1987 | PA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 06/27/2019 | $920 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Sean T. Greecher | 2004 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 06/27/2019 | $595 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Senior Counsel | Donald Bowman, Jr. | 2015 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 06/27/2019 | $565 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Brian F. Moore | 1998 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 9 | 06/27/2019 | $805 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Lauren Peacock | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 9 | 06/27/2019 | $630 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Jacob R. Herz | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 9 | 06/27/2019 | $385 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Thara Luke P | 2012 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 9 | 06/27/2019 | $530 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Edward Wu | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 9 | 06/27/2019 | $540 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 9 | 06/27/2019 | $945 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Lauren Peacock | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 5 | 06/27/2019 | $630 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Kyle J. Ortiz | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 5 | 06/27/2019 | $595 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Jacob R. Herz | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 5 | 06/27/2019 | $385 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Minta J. Nester | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 5 | 06/27/2019 | $540 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Maximilian Ferullo | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 5 | 06/27/2019 | $370 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Anthony DeLeo | 2013 | DE | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 5 | 06/27/2019 | $460 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Glaubach Amanda C | 2017 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 5 | 06/27/2019 | $345 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Thara Luke P | 2012 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 5 | 06/27/2019 | $530 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Oden Amy M | 2007 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 5 | 06/27/2019 | $385 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Brian Moore | 1998 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 5 | 06/27/2019 | $805 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Neil Berger | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 5 | 06/27/2019 | $940 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 5 | 06/27/2019 | $935 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Albert Togut | 1975 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 5 | 06/27/2019 | $1,070 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 5 | 06/27/2019 | $945 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Brian Moore | 1999 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 5 | 06/27/2019 | $730 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Lauren Peacock | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 5 | 06/27/2019 | $570 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Kyle J. Ortiz | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 5 | 06/27/2019 | $470 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Jacob R. Herz | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 5 | 06/27/2019 | $320 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Minta J. Nester | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 5 | 06/27/2019 | $470 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Maximilian Ferullo | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 5 | 06/27/2019 | $320 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Anthony DeLeo | 2013 | DE | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 5 | 06/27/2019 | $400 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 5 | 06/27/2019 | $865 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Albert Togut | 1975 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 5 | 06/27/2019 | $990 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 5 | 06/27/2019 | $875 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Lauren Peacock | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/27/2019 | $630 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Kyle J. Ortiz | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/27/2019 | $595 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Jacob R. Herz | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/27/2019 | $385 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Anthony P. De Leo | 1999 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/27/2019 | $460 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Glaubach Amanda C | 2017 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/27/2019 | $345 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Thara Luke P | 2012 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/27/2019 | $530 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Brian Moore | 1998 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/27/2019 | $805 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Neil Berger | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/27/2019 | $940 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/27/2019 | $935 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Albert Togut | 1975 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/27/2019 | $1,070 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/27/2019 | $945 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Steven S. Flores | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 9 | 06/27/2019 | $695 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Brian F. Moore | 1998 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 9 | 06/27/2019 | $730 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Lauren Peacock | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 9 | 06/27/2019 | $570 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Kyle J. Ortiz | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 9 | 06/27/2019 | $470 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Jacob R. Herz | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 9 | 06/27/2019 | $320 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Anthony P. De Leo | 1999 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 9 | 06/27/2019 | $400 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Thara Luke P | 2012 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 9 | 06/27/2019 | $460 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 9 | 06/27/2019 | $865 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Albert Togut | 1975 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 9 | 06/27/2019 | $990 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 9 | 06/27/2019 | $875 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Lauren Peacock | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 06/27/2019 | $740 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Jacob R. Herz | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 06/27/2019 | $585 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Minta J. Nester | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 06/27/2019 | $730 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Thara Luke P | 2012 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 06/27/2019 | $710 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Edward Wu | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 06/27/2019 | $730 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Brian Moore | 1998 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 06/27/2019 | $810 |
| Togut, Segal & Segal LLP | 0 | Attorney | Of Counsel | Patrick Marecki | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 06/27/2019 | $740 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 06/27/2019 | $935 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 06/27/2019 | $975 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Lauren Peacock | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 12 | 06/27/2019 | $570 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Kyle J. Ortiz | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 12 | 06/27/2019 | $470 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Jacob R. Herz | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 12 | 06/27/2019 | $320 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Anthony P. De Leo | 1999 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 12 | 06/27/2019 | $400 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Minta J. Nester | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 12 | 06/27/2019 | $470 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Thara Luke P | 2012 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 12 | 06/27/2019 | $460 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Ferullo Maximillian | 2016 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 12 | 06/27/2019 | $320 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Brian Moore | 1998 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 12 | 06/27/2019 | $730 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Persons Charles M | 2007 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 12 | 06/27/2019 | $675 |
| Togut, Segal & Segal LLP | 0 | Attorney | Of Counsel | Steven Flores | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 12 | 06/27/2019 | $695 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 12 | 06/27/2019 | $865 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Albert Togut | 1975 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 12 | 06/27/2019 | $990 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 12 | 06/27/2019 | $875 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Lauren Peacock | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 06/25/2019 | $630 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Kyle J. Ortiz | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 06/25/2019 | $595 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Jacob R. Herz | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 06/25/2019 | $385 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Anthony P. De Leo | 1999 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 06/25/2019 | $460 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Minta J. Nester | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 06/25/2019 | $540 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Maximilian Ferullo | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 06/25/2019 | $320 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Glaubach Amanda C | 2017 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 06/25/2019 | $345 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Thara Luke P | 2012 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 06/25/2019 | $530 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Oden Amy M | 2007 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 06/25/2019 | $385 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Brian Moore | 1998 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 06/25/2019 | $805 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Neil Berger | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 06/25/2019 | $940 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 06/25/2019 | $935 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Albert Togut | 1975 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 06/25/2019 | $1,070 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 06/25/2019 | $945 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Lauren Peacock | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 2 | 06/25/2019 | $630 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Kyle J. Ortiz | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 2 | 06/25/2019 | $595 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Minta J. Nester | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 2 | 06/25/2019 | $540 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Anthony DeLeo | 2013 | DE | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 2 | 06/25/2019 | $460 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Thara Luke P | 2012 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 2 | 06/25/2019 | $530 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Brian Moore | 1998 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 2 | 06/25/2019 | $805 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Persons Charles M | 2007 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 2 | 06/25/2019 | $745 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 2 | 06/25/2019 | $935 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Albert Togut | 1975 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 2 | 06/25/2019 | $1,070 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 2 | 06/25/2019 | $945 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Brian Moore | 1999 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 7 | 06/25/2019 | $730 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Kyle J. Ortiz | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 7 | 06/25/2019 | $470 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Minta J. Nester | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 7 | 06/25/2019 | $470 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Anthony DeLeo | 2013 | DE | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 7 | 06/25/2019 | $400 |
| Togut, Segal & Segal LLP | 0 | Attorney | Of Counsel | Steven Flores | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 7 | 06/25/2019 | $695 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 7 | 06/25/2019 | $865 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Albert Togut | 1975 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 7 | 06/25/2019 | $990 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 7 | 06/25/2019 | $875 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Lauren Peacock | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 3 | 06/25/2019 | $630 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Kyle J. Ortiz | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 3 | 06/25/2019 | $595 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Anthony P. De Leo | 1999 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 3 | 06/25/2019 | $460 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Minta J. Nester | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 3 | 06/25/2019 | $540 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Thara Luke P | 2012 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 3 | 06/25/2019 | $530 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Oden Amy M | 2007 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 3 | 06/25/2019 | $385 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Brian Moore | 1998 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 3 | 06/25/2019 | $805 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 3 | 06/25/2019 | $935 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Albert Togut | 1975 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 3 | 06/25/2019 | $1,070 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 3 | 06/25/2019 | $945 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Lauren Peacock | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/25/2019 | $630 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Kyle J. Ortiz | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/25/2019 | $595 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Jacob R. Herz | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/25/2019 | $385 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Minta J. Nester | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/25/2019 | $540 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Maximilian Ferullo | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/25/2019 | $320 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Anthony DeLeo | 2013 | DE | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/25/2019 | $460 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Glaubach Amanda C | 2017 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/25/2019 | $345 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Thara Luke P | 2012 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/25/2019 | $530 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Oden Amy M | 2007 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/25/2019 | $385 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Brian Moore | 1998 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/25/2019 | $805 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Persons Charles M | 2007 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/25/2019 | $745 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Neil Berger | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/25/2019 | $940 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/25/2019 | $935 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Albert Togut | 1975 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/25/2019 | $1,070 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/25/2019 | $945 |
| Mayer Brown LLP | 11 | Attorney | Associate | Jordan E. Lacy | 2012 | NY | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/27/2019 | $780 |
| Mayer Brown LLP | 11 | Attorney | Associate | Arnold A Itagaki | 2018 | NY | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/27/2019 | $605 |
| Mayer Brown LLP | 11 | Attorney | Counsel | Craig E. Reimer | 1992 | IL | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/27/2019 | $895 |
| Mayer Brown LLP | 11 | Attorney | Of Counsel | Kallas Jay A | 2018 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/27/2019 | $775 |
| Mayer Brown LLP | 11 | Attorney | Partner | Francis R. Monaco | 1996 | NJ | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/27/2019 | $960 |
| Mayer Brown LLP | 11 | Attorney | Partner | GeorgeW Craven | 2018 | IL | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/27/2019 | $1,130 |
| Mayer Brown LLP | 11 | Attorney | Partner | Stephen G. Rooney | 2018 | NY | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/27/2019 | $1,130 |
| Mayer Brown LLP | 11 | Attorney | Associate | Jordan E. Lacy | 2012 | NY | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 3 | 05/27/2019 | $780 |
| Mayer Brown LLP | 11 | Attorney | Associate | Arnold A Itagaki | 2018 | NY | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 3 | 05/27/2019 | $605 |
| Mayer Brown LLP | 11 | Attorney | Counsel | Craig E. Reimer | 1992 | IL | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 3 | 05/27/2019 | $895 |
| Mayer Brown LLP | 11 | Attorney | Partner | Francis R. Monaco | 1996 | NJ | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 3 | 05/27/2019 | $960 |
| Mayer Brown LLP | 11 | Attorney | Partner | Stephen G. Rooney | 2018 | NY | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 3 | 05/27/2019 | $1,130 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Kevin Coen | 2005 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $750 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Matthew Talmo | 2016 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $450 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Jose Bibiloni | 2016 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $450 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Paige Topper | 2017 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $415 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Andrew Golden | 2017 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $415 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Tamara Mann | 2011 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $600 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Melanie Young | 2017 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $415 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Matthew B. Harvey | 2008 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $675 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Jennifer Ward | 2017 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $415 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Lucinda C. Cucuzzella | 1992 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $575 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Anthony Raucci | 2013 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $550 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Stephen Kraftschik | 2011 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $600 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Sara Kirkpatrick | 2017 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $415 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Eric Schwartz | 1992 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $825 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Donald E. Reid | 1979 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $775 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Eric Schwartz | 1992 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $413 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Jason Russell | 2007 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $725 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Gregory W. Werkheiser | 1996 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $800 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Jennifer Ying | 2010 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $625 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Special Counsel | Daniel B. Butz | 2002 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $625 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Colin R. Robinson | 2013 | NJ | Bostwick Laboratories | | U.S.B.C. | Delaware | 2017 | 10 | 05/13/2019 | $725 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | William L. Ramseyer | 1989 | CA | Bostwick Laboratories | | U.S.B.C. | Delaware | 2017 | 10 | 05/13/2019 | $695 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Maxim B. Litvak | 2004 | TX | Bostwick Laboratories | | U.S.B.C. | Delaware | 2017 | 10 | 05/13/2019 | $850 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | John H. Schanne II | 2008 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 4 | 05/13/2019 | $461 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | Lydia M. Furst | 2009 | | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 4 | 05/13/2019 | $470 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | David M. Fournier | 1989 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 4 | 05/13/2019 | $751 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | Peter H Haveles Jr | 1981 | NY | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 4 | 05/13/2019 | $1,045 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | John H. Schanne II | 2008 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 5 | 05/13/2019 | $461 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | Susan Henry | 2000 | OH | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 5 | 05/13/2019 | $271 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | Lydia M. Furst | 2009 | | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 5 | 05/13/2019 | $470 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | David M. Fournier | 1989 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 5 | 05/13/2019 | $751 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | Peter H Haveles Jr | 1981 | NY | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 5 | 05/13/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael B. Slade | 1999 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jonathan Kidwell | 2009 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,130 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gregory F. Pesce | 2011 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allison McDonald | 2013 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael Saretsky | 2015 | CA | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Whitney L. Becker | 2010 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,015 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Timothy Bow | 2013 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Bryan M. O'Keefe | 2011 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $980 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Caleb Lowery | 2016 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Kirk Porter | 2013 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Angel P. Torres | 2015 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Schwarzbach Steve T | 2011 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gerardo Mijares Shafai | 2016 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allyson Smith | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | James R. Dolphin III | 2015 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Warther | 2017 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $830 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Neda Davanipour | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michelle A. Williamson | 2017 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Fombonne Jonathan G | 2014 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | McEntire Rebekah Sills | 2016 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mark Holden | 2014 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Foote Kelsee A | 2015 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Orla Patricia O'Callaghan | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ghazi Mohsen | 2017 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $720 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gabriela Zamfir Hensley | 2018 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | David James Wilson | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Roxanne A. Walton | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $875 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Randy Santa Ana | 2015 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Logan Weissler | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Membrino Ashley M. | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Morgan Carter Moore | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Koenig Chris | 2014 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Juliesa Edwards | 2016 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mark Kam | 2015 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Maya Ben Meir | 2019 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Adzima | 2019 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Andrew L Lombardo | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Andre A Guiulfo | 2017 | CA | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $760 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Dianne M Kim | 2019 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Carla A.R. Hine | 2005 | DC | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Brittney Nagle | 2018 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Farryal Siddiqui | 2018 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Of Counsel | Jack N Bernstein | 1995 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,255 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Stephen Hessler | 2008 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,480 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Erik Hepler | 1990 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,265 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | John G. Caruso | 1992 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,265 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Thad Davis | 2005 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michael Krasnovsky | 2004 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,195 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | P.C., Anna G. Rotman | 2004 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jamie A. Aycock | 2005 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,015 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Shubi Arora P.C. | 2011 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,295 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Kim Hicks | 2009 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,110 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Anthony Sexton | 2011 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,130 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michael Fisherman | 2010 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Goldman John Thomas | 2002 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Dilen Kumar | 2009 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,110 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Mary Kogut Brawley | 2010 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,110 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Xanath McKeever | 1999 | CA | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David Wheat P.C. | 1988 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,295 |

Case 2:16-cv-00620-JGB-KK  Document 365-1  Filed 03/14/22  Page 570 of 617  Page ID
Case 2:19-cv-08000-DSF-RAO  Document 365-1  Filed 03/14/22  Page 221 of 251  Page ID
#12872
*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Daniel Butz | 2002 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/09/2019 | $625 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Tarik J. Haskins | 2003 | OH | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/09/2019 | $775 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Jose Bibiloni | 2016 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/09/2019 | $450 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Paige Topper | 2017 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/09/2019 | $415 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Andrew Golden | 2017 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/09/2019 | $415 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Matthew B. Harvey | 2008 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/09/2019 | $675 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Eric Schwartz | 1992 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/09/2019 | $825 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Jason Russell | 2007 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/09/2019 | $725 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Gregory W. Werkheiser | 1996 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/09/2019 | $800 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Thomas R. Pulsifer | 1985 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/09/2019 | $775 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Eric Wilensky Klinger | 2003 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/09/2019 | $825 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | David A Harris | 1996 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/09/2019 | $825 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Special Counsel | Kimberly Gill McKinnon | 2003 | PA | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/09/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael B. Slade | 1999 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jonathan Kidwell | 2009 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,130 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gregory F. Pesce | 2011 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allison McDonald | 2013 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael Saretsky | 2015 | CA | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Whitney L. Becker | 2010 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,015 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Timothy Bow | 2013 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Bryan M. Oâ€™Keefe | 2011 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $980 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Caleb Lowery | 2016 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Angel P. Torres | 2015 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Schwarzbach Steve T | 2011 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gerardo Mijares Shafai | 2016 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | James R. Dolphin III | 2015 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Warther | 2017 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $830 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alison Wirtz | 2016 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Neda Davanipour | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michelle A. Williamson | 2017 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Menefee Christian | 2013 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | McEntire Rebekah Sills | 2016 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mark Holden | 2014 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $885 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Foote Kelsee A | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Orla Patricia O'Callaghan | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ghazi Mohsen | 2017 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $720 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gabriela Zamfir Hensley | 2018 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | David James Wilson | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Randy Santa Ana | 2015 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Membrino Ashley M. | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Morgan Carter Moore | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Koenig Chris | 2014 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Juliesa Edwards | 2016 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mark Kam | 2015 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Maya Ben Meir | 2019 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Adzima | 2019 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Wes Benter | 2018 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Hannah K Craft | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Carlos A Moran | 2017 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Carla A.R. Hine | 2005 | DC | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Of Counsel | Jack N Bernstein | 1995 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,255 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Edward Sassower | 2000 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,495 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Stephen Hessler | 2008 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,480 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jeanne T. Cohn-Conner | 1985 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,140 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | John G. Caruso | 1992 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,265 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Thad Davis | 2005 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | P.C., Anna G. Rotman | 2004 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Rahul D Vashi | 2001 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jamie A. Aycock | 2005 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,015 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Shubi Arora P.C. | 2011 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,295 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Kim Hicks | 2009 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,110 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Anthony Sexton | 2011 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,130 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michael Fisherman | 2010 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Goldman John Thomas | 2002 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Dilen Kumar | 2009 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,110 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Mary Kogut Brawley | 2010 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,110 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Xanath McKeever | 1999 | CA | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David Wheat P.C. | 1988 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,295 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | John H. Schanne II | 2008 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 05/08/2019 | $461 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | Ellis E Herington | 2018 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 05/08/2019 | $323 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | David M. Fournier | 1989 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 05/08/2019 | $751 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | Donald R Readlinger | 1998 | NJ | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 05/08/2019 | $627 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | Peter H Haveles Jr | 1981 | NY | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 05/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael B. Slade | 1999 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jonathan Kidwell | 2009 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,130 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gregory F. Pesce | 2011 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allison McDonald | 2013 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael Saretsky | 2015 | CA | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Whitney L. Becker | 2010 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,015 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Timothy Bow | 2013 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Bryan M. O'Keefe | 2011 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $980 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Caleb Lowery | 2016 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Angel P. Torres | 2015 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Schwarzbach Steve T | 2011 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gerardo Mijares Shafai | 2016 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allyson Smith | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | James R. Dolphin III | 2015 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Warther | 2017 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $830 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Neda Davanipour | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michelle A. Williamson | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Menefee Christian | 2013 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | McEntire Rebekah Sills | 2016 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mark Holden | 2014 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Foote Kelsee A | 2014 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Orla Patricia O'Callaghan | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ghazi Mohsen | 2017 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $720 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Danielle Robertson | 2018 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gabriela Zamfir Hensley | 2018 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | David James Wilson | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Roxanne A. Walton | 2016 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Randy Santa Ana | 2015 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $875 |

Case 2:16-cv-00620-JGB-KK Document 365-1 Filed 03/14/22 Page 573 of 617 Page ID #12675

Case 2:19-cv-08000-DSF-RAO Document 365-1 Filed 03/14/22 Page 224 of 251 Page ID
Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Membrino Ashley M. | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Morgan Carter Moore | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Koenig Chris | 2014 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Juliesa Edwards | 2016 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mark Kam | 2015 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Maya Ben Meir | 2019 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Adzima | 2019 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jonathan Levin | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $660 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Sanderson Joseph | 2015 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thomas P O'Connor | 2016 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Of Counsel | John S. Irving | 1965 | DC | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,215 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jack N. Bernstein | 1995 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,255 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Stephen Hessler | 2008 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,480 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Erik Hepler | 1990 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,265 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | P.C., Anna G. Rotman | 2004 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Shubi Arora P.C. | 2011 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,295 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Kim Hicks | 2009 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,110 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Anthony Sexton | 2011 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,130 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michael Fisherman | 2010 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Goldman John Thomas | 2002 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Dilen Kumar | 2009 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,110 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Mary Kogut Brawley | 2010 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,110 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Xanath McKeever | 1999 | CA | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David Wheat P.C. | 1988 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,295 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Lauren F Friedman | 2010 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Javier H Rubinstein, P.C. | 1989 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,395 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael B. Slade | 1999 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,310 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Yates French | 2008 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,120 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jonathan Kidwell | 2009 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,175 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gregory F. Pesce | 2011 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,135 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thad Davis | 2005 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,295 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allison McDonald | 2013 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $995 |

Case 2:16-cv-00620-JGB-KK Document 367-1 Filed 03/14/22 Page 574 of 617 Page ID
#12976

Case 2:19-cv-08000-DSF-RAO Document 365-1 Filed 03/14/22 Page 225 of 251 Page ID
Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael Saretsky | 2015 | CA | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Timothy Bow | 2013 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Bryan M. O'Keefe | 2011 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,055 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Caleb Lowery | 2016 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Kirk Porter | 2013 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Angel P. Torres | 2015 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Schwarzbach Steve T | 2011 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gerardo Mijares Shafai | 2016 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allyson Smith | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Sydney V Jones | 2014 | DC | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | James R. Dolphin III | 2015 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ravi Shankar | 2011 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,025 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Warther | 2017 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $870 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Neda Davanipour | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michelle A. Williamson | 2017 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Fombonne Jonathan G | 2014 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | McGushin Casey J | 2014 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mark Holden | 2014 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $925 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Foote Kelsee A | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Orla Patricia O'Callaghan | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ghazi Mohsen | 2017 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $755 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gabriela Zamfir Hensley | 2018 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | David James Wilson | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Roxanne A. Walton | 2016 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael Francus | 2018 | DC | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $695 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael W Glenn | 2015 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Randy Santa Ana | 2015 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Logan Weissler | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Membrino Ashley M. | 2018 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Morgan Carter Moore | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Koenig Chris | 2014 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Bryan D. Flannery | 2014 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Benjamin Rowe | 2017 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $705 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Juliesa Edwards | 2016 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mark Kam | 2015 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Maya Ben Meir | 2019 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Adzima | 2019 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | William T. Pruitt | 2004 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,160 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jack N. Bernstein | 1995 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,315 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Stephen Hessler | 2008 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,565 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michael Krasnovsky | 2004 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,255 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Pacey PC Matthew | 2002 | VA | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,465 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | P.C., Anna G. Rotman | 2004 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,375 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Chad J Husnick P C | 2004 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,515 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jamie A. Aycock | 2005 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,095 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Shubi Arora P.C. | 2011 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,360 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Kim Hicks | 2009 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,175 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Anthony Sexton | 2011 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,185 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michael Fisherman | 2010 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,135 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,135 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Goldman John Thomas | 2002 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,155 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | George W Hicks, Jr. | 2006 | DC | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,225 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Dilen Kumar | 2009 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,175 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Mary Kogut Brawley | 2010 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,225 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Xanath McKeever | 1999 | CA | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,160 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David Wheat P.C. | 1988 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,425 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Charan J. Sandhu | 1998 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $1,275 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Oleksandr Shulzhenko | 2001 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $975 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Eric D. Remijan | 2012 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Robert S Cohen | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $750 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Megan Briskman | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $750 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Daniel Gwen | 2014 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $575 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Brookstone Benjamin | 2016 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $750 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Mariel E. Cruz | 2008 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $975 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriela Smith | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $830 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nicholas J Messana | 2017 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $660 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Patrick M. Steel | 2017 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $660 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lazar Benjamin G.H. | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $830 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Sherman Rami | 2018 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $535 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Bargach Nour | 2018 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $535 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Scofield Ramsey W | 2018 | TX | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $535 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Pitcher Justin R | 2016 | TX | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $660 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lentowski Mary | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $830 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Friedenberg Matthew R | 2012 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $910 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Hwangpo Natasha | 2014 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Barrington Luna Ngan | 2011 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $975 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Pang Alice H | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $830 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Beatriz Azcuy-Diaz | 1994 | FL | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $1,125 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Mark Hoenig | 1982 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $1,450 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Daniel Dokos | 1987 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $1,500 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $1,125 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Randi W. Singer | 1999 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $1,125 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jill Frizzley | 2002 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $1,025 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ryan Preston Dahl | 2007 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Charan J. Sandhu | 1998 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/25/2019 | $1,275 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Oleksandr Shulzhenko | 2001 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $975 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Eric D. Remijan | 2012 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Robert S Cohen | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $750 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Daniel Gwen | 2014 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Dennis F. Adams | 2014 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $575 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Amanda Rosenblum | 2014 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Springer, Lauren | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $830 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | David Li | 2016 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $750 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Brookstone Benjamin | 2016 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $750 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Mariel E. Cruz | 2008 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $975 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | John Conte | 2017 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $660 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Alexa Rozell | 2017 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $660 |

Case 2:16-cv-00620-JSB-KKO Document 365-2 Filed 03/14/22 Page 577 of 617 Page ID #12879

Case 2:19-cv-08000-DSF-RAO Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report Page 228 of 251 Page ID

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriela Smith | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $830 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nicholas J Messana | 2017 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $660 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Patrick M. Steel | 2017 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $660 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lazar Benjamin G.H. | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $830 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Sherman Rami | 2018 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $535 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Bargach Nour | 2018 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $535 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lentowski Mary | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $830 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Grudzina Phillip D | 2018 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $535 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Yoon Jennifer S | 2012 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $975 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Friedenberg Matthew R | 2012 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $910 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Hwangpo Natasha | 2014 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Dougherty Taylor Bridget | 2017 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $660 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lonks Sara | 2016 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $750 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Barrington Luna Ngan | 2011 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $975 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Itchon Edric. C | 2008 | CA | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $975 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Schwimmer Daniel S | 2015 | CA | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $750 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Sandler Theodore E | 2018 | FL | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $535 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Matthew D Morton | 2001 | DC | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $990 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Beatriz Azcuy-Diaz | 1994 | FL | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $1,125 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Richard Slack | 1987 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $1,225 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Mark Hoenig | 1982 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $1,450 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Daniel Dokos | 1987 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $1,500 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Douglas R. Urquhart | 1990 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $1,125 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Lawrence J. Baer | 1983 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $990 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Randi W. Singer | 1999 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $1,125 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jeffrey D. Osterman | 1996 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $1,275 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $1,500 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jill Frizzley | 2002 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $1,025 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ray C. Schrock | 2010 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $1,450 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ryan Preston Dahl | 2007 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Attorney | Vadim M Brusser | 2004 | DC | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $990 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Lisa Krausz Eisenberg | 2009 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,015 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Deepa Sarkar | 2010 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,015 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Chaim Theil | 2008 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,050 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Yuu Kinoshita | 2014 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $865 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Parks Lindsay | 2016 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,100 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Jason Tyler | 2012 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $955 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Evan P. Schacter | 2017 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $690 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Alexandra Schiffrin | 2015 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $785 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Kristen-Elise DePizzo | 2012 | OH | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $955 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | David Weinfeld | 2015 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $865 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Marisa Seiss | 2016 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $785 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Felicia A. Siegel | 2016 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $690 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Gabriella Ahdoot | 2016 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $785 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Alexander Woolverton | 2012 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $955 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Diane Meyers | 1990 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,095 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | William O'Brien | 1981 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,095 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Bruce Gruder | 1991 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,095 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Claudia Tobler | 2002 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,095 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Sawyer Nathan | 2002 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,050 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Jason Ertel | 2007 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,050 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Moses Silverman | 1973 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,470 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Robert Fleder | 1973 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,470 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Elizabeth McColm | 1999 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,310 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al.* - Public Rates Report

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Kelley Cornish | 1984 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,470 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Jeffrey Marell | 1993 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,470 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Thomas V. de la Bastide | 2006 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,420 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | David Huntington | 1997 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,310 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Claudine Meredith-Goujon | 1999 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Andrew L. Gaines | 1987 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,470 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Harris Freidus | 1990 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,470 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Lauren Shumejda | 2008 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,050 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Deepa Sarkar | 2010 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,015 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Yuu Kinoshita | 2014 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $865 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Parks Lindsay | 2016 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,100 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Jason Tyler | 2012 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $955 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Evan P. Schacter | 2017 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $690 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Alexandra Schiffrin | 2015 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $785 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | David J. Snyder | 2017 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $690 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | David Giller | 2015 | NJ | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $865 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Marisa Seiss | 2016 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $785 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Felicia A. Siegel | 2016 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $690 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Gabriella Ahdoot | 2016 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $785 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Alexander Woolverton | 2012 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $955 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Ashley Mas | 2016 | TX | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $785 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Diane Meyers | 1990 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,095 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Bruce Gruder | 1991 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,095 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Claudia Tobler | 2002 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,095 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Sawyer Nathan | 2002 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,050 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Jason Ertel | 2007 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,050 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Moses Silverman | 1973 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,470 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Robert Fleder | 1973 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,470 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Elizabeth McColm | 1999 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,310 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Kelley Cornish | 1984 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,470 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Jeffrey Marell | 1993 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,470 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Thomas V. de la Bastide | 2006 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,420 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | David Huntington | 2010 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,310 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Claudine Meredith-Goujon | 1999 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Andrew L. Gaines | 1987 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,470 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thad Davis | 2005 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Andrew Barton | 2010 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Melissa Koss | 2011 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gene Goldmintz | 2016 | TX | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | George Klidonas | 2007 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Leah Charlesworth | 2016 | TX | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Peter Seligson | 2012 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Christopher Kochman | 2015 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Laura C Mulherin | 2017 | DC | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Warther | 2017 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $830 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Neda Davanipour | 2017 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Emily K. Kehoe | 2014 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jenny Pierce | 2016 | CA | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Syed S Haq | 2016 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Matthew Young | 2015 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Parish Madeleine C | 2018 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Francis Petrie | 2017 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Baumgarten Jennifer | 2015 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Patrick Leonard Prin | 2016 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Malhar Naik | 2016 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Serena Y. Shi | 2016 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alexander J Nicas | 2013 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Of Counsel | Vanessa Barsanti | 2010 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $980 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Scott Price | 1990 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $1,545 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jack N. Bernstein | 1995 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $1,255 |

Case 2:19-cv-08000-DSF-RAO Document 365-1 Filed 03/14/22 Page 231 of 251 Page ID
*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jeanne T. Cohn-Conner | 1985 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $1,140 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jonathan Henes | 1997 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $1,495 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | William T Pruitt | 2004 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Joshua N Korff | 1994 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $1,510 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Melissa Hutson | 2003 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Katie Jakola | 2001 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $1,295 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Goldman John Thomas | 2002 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Sagor Andrew | 2012 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Kolay Abhishek | 2010 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $1,045 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Erica Richards | 2007 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Todd M. Goren | 2003 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Jenny Wang | 2010 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $800 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Daniel J. Harris | 2006 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Benjamin Butterfield | 2014 | CA | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $725 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Aisulu Masylkanova | 2013 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $775 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Ferraioli Raff | 2016 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $475 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Kissner Andrew | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Bell, Mike | 2018 | London | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $715 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Mbakwe N. Jason | 2017 | London | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $535 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Adeseye, Tola | 2016 | London | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $575 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Gambier, Lauren | 2013 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $775 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Sassoon, Harriet | 2015 | London | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $600 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Radzinschi, N. Julian | 2014 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $725 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Peter Dopsch | 1987 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lorenzo Marinuzzi | 1997 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $1,195 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jeffery Bell | 2001 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $1,025 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Demme Doufekias | 2004 | DC | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $975 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jennifer L. Marines | 2005 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $1,025 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Carbone, J Anthony | 1982 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $1,500 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Katie R. Glynn | 2014 | DC | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $475 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Kristin V. Taylor | 2014 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $510 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Edoardo Murillo | 2016 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $420 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Rasmeet Singh | 2017 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $335 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael T. Papandrea | 2015 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $435 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Steven Llanes | 2013 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $440 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Eric R. Suggs | 2014 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $495 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Olivera Gabriel L | 2013 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $460 |
| Kirkland & Ellis LLP | 13 | Attorney | Counsel | Michael A. Kaplan | 2011 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $495 |
| Kirkland & Ellis LLP | 13 | Attorney | Counsel | Eric S. Chafetz | 2004 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $690 |
| Kirkland & Ellis LLP | 13 | Attorney | Counsel | Keara Waldron | 2012 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $560 |
| Kirkland & Ellis LLP | 13 | Attorney | Counsel | George P. Danenhauer | 2001 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $650 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | A. Matthew Boxer | 1996 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $825 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jeffrey Cohen | 2000 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Lowell A. Citron | 1995 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $810 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Brian A. Silikovitz | 1992 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Scott B. McBride, | 2002 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $670 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Kenneth A. Rosen | 1979 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $1,070 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David M. Banker | 2000 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $750 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Bruce S. Nathan | 1981 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $970 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Bruce Buechler | 9187 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $860 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Paul Kizel | 1982 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $860 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Mary E. Seymour | 1994 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $770 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Keara Waldron | 2011 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $560 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Kristin V. Taylor | 2013 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $510 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Olivera, L. Gabriel | 2012 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $460 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Suggs, R Eric | 2014 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $425 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Llanes, Steven | 2013 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $440 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Glynn, R. Katie | 2014 | CA | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $475 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Singh, Rasmeet | 2017 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $335 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Eric S. Chafetz | 2004 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $690 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | George P. Danenhauer | 2001 | DE | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $650 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Kaplan, Michael | 2011 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $495 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | David M. Banker | 2000 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $750 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Lowell A. Citron | 1995 | DE | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,020 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Kenneth A. Rosen | 1979 | DE | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,070 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | A. Matthew Boxer | 1996 | DE | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $725 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | McBride, B. Scott | 2002 | TX | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $575 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce Buechler | 1987 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $860 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Mary E Seymour | 1984 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $770 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce S. Nathan | 1981 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $970 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Peter J. Keane | 2008 | PA | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 04/05/2019 | $625 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Colin R. Robinson | 2010 | DE | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 04/05/2019 | $750 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Joseph M. Mulvihill | 2015 | DE | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 04/05/2019 | $495 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Jonathan Kim | 1995 | CA | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 04/05/2019 | $775 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Gina F. Brandt | 1976 | CA | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 04/05/2019 | $775 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Malhar S. Pagay | 1997 | CA | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 04/05/2019 | $775 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | David J. Barton | 1981 | CA | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 04/05/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Robert B. Orgel | 1981 | CA | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 04/05/2019 | $1,050 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Richard M. Pachulski | 1979 | CA | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 04/05/2019 | $1,245 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Joshua M. Fried | 1995 | CA | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 04/05/2019 | $850 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Bradford J. Sandier | 2001 | DE | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 04/05/2019 | $925 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Andrew W. Caine | 1983 | CA | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 04/05/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thad Davis | 2005 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael B. Slade | 1999 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gregory F. Pesce | 2011 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Natasha Hwangpo | 2014 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Melissa Koss | 2011 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Bryan M. O'Keefe | 2011 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $980 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gene Goldmintz | 2016 | TX | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | George Klidonas | 2007 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Peter Seligson | 2012 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Christopher Kochman | 2015 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Scott Vail | 2016 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Warther | 2017 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $720 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Neda Davanipour | 2017 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Emily K. Kehoe | 2014 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jenny Pierce | 2016 | CA | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Syed S Haq | 2016 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Bishop Erin | 2017 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Taousse Nacif | 2017 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Matthew Young | 2015 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Parish Madeleine C | 2018 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ghosh Pratik K | 2017 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Murray Michael | 2017 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Francis Petrie | 2017 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Magen Doron | 2017 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Truesdell Daniel | 2014 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nasief Guirgis | 2018 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Bordi Ameneh | 2017 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Baumgarten Jennifer | 2015 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Harlan Cole W | 2017 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Prin Patrick L | 2016 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Of Counsel | Vanessa Barsanti | 2010 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $980 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jack N. Bernstein | 1995 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jeanne T Cohn-Connor | 1985 | DC | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,140 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jonathan Henes | 1997 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,495 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Joshua A. Sussberg | 2004 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,480 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Erik Hepler | 1990 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,265 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Timothy Stephenson | 1990 | DC | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,325 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Scott D Price | 1998 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,545 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | William T Pruitt | 2004 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Joshua N Korff | 1994 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,510 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Robert W. Pommer III | 1993 | DC | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,295 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Melissa Hutson | 2003 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Katie Jakola | 2001 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,295 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Chad J Husnick P C | 2004 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Bartoszek Peter | 2009 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Briesacher Christina L | 2007 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Sagor Andrew | 2012 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,085 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Of Counsel | R.J. Mauceri | 2002 | DE | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 3 | 03/27/2019 | $695 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Partner | Arcadi A. M. | 1993 | TX | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 3 | 03/27/2019 | $690 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Associate | Chad E. Stewart | 2012 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 03/27/2019 | $530 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Of Counsel | R.J. Mauceri | 2002 | DE | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 03/27/2019 | $695 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Partner | Arcadi A. M. | 1993 | TX | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 03/27/2019 | $690 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Scott D. Johnson | 2008 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | John C. Murphy | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $885 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Z.W. Julius Chen | 2010 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $820 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Michael Bonsignore | 2010 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Sarah K. Withers | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Richard R. Williams, Jr. | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Brad M. Kahn | 2008 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Saurabh Sharad | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $715 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Rachel Presa | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $885 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | TIFFANYE THREADCRAFT | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Burnett Natasha | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Adorno Zachary | 2016 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $620 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Roseman Daniella | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Chen Patrick | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Leighton James | 2017 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Badini Douglas | 2017 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Feldman Julie | 2009 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $600 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Furlong Julia | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $710 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Kinnard Brandon | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $645 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Bernlohr Elise | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Gessner Christopher | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Danishefsky Menachem | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $835 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Wiener Jeffrey | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Sison Jason | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Wisotsky Rachel | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $645 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | White John | 2014 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $725 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Thompson Julie | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $620 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Manlove Kendall | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $715 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Andrew Oelz | 2001 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Christopher Carty | 2010 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Jesse Brush | 2010 | DE | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lisa Beckerman | 1989 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Zachary Wittenberg | 1999 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,095 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David H. Quigley | 2000 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lucas F Torres | 1992 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,140 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David Botter | 1990 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Sean E. O'Donnell | 1998 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,240 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Ira S. Dizengoff | 1993 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,475 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Abid Qureshi | 1995 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Daniel I. Fisher | 2003 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,350 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Rolf Zaiss | 1993 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,125 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David M. Zensky | 1988 | MA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,240 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Joseph L. Sorkin | 2001 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,045 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Scott B. Alberino | 2002 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lauren Leyden | 2006 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Henry A. Terhune | 1987 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $880 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Pratik A. Shah | 2001 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Meng Ru | 2005 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | D'Arcy Sean | 1992 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $910 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Tysse James | 2008 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Pierce Anthony | 1987 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,010 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Tucker James | 1997 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $930 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Hsu Alice | 1999 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $930 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Burdick Rick | 1976 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,350 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Carney Brian | 2006 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $990 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Cannon Chip | 1995 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,045 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Applebaum David | 2001 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Allison P. Miller | 2004 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $950 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Joanna F. Newdeck | 2004 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $990 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Treanor Christopher | 2012 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $750 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Ciner Jonathan | 1999 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $885 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Wiseman J. Porter | 2008 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Brecher Todd | 2009 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $790 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Doorley Kate | 2012 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $915 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Busching Desiree | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Zimmerman Daniel | 2002 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $910 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Papandrea Michael T. | 2015 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $435 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Olivera, L. Gabriel | 2012 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $460 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Suggs, R Eric | 2014 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $475 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Murillo, Edoardo | 2016 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $420 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Llanes, Steven | 2013 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $490 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Glynn, R. Katie | 2014 | CA | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $525 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Singh, Rasmeet | 2017 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $370 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Eric S. Chafetz | 2004 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $690 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Kaplan, Michael | 2011 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $550 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Kenneth A. Rosen | 1979 | DE | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $1,070 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | A. Matthew Boxer | 1996 | DE | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $825 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Cohen Jeffrey | 2000 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $920 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | McBride, B. Scott | 2002 | TX | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $670 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce Buechler | 1987 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $860 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Mary E Seymour | 1984 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $770 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce S. Nathan | 1981 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $970 |
| Lowenstein Sandler, PC | 168 | Attorney | Shareholder | Paul Kizel | 1982 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $860 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Samir Vora | 2007 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $995 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Najeh Baharun | 2013 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $910 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | James Beebe | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $940 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Erin Dexter | 2014 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Aram Hanessian | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Christina Skaliks | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $790 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Mark Castiglia | 2013 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $910 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Robert Nussbaum | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $790 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Matthew Koch | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $835 |

Case 2:16-cv-00620-JSB-KK Document 307-1 Filed 03/14/22 Page 587 of 617 Page ID
Case 2:19-cv-08000-DSF-KK Document 305-2 Filed 03/14/22 Page 238 of 251 Page ID
##12785

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Stephanie Khandeshi | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $995 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Kavon Khani | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Katherine Rookard | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Nigel Stacey | 2017 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Hanno David | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Elliot Heisler | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $565 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Anna Zauner | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $565 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Yelena Ambartsumian | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $875 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Jesse Yoder | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Ryan Parchment | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $565 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Alexandra Achamallah | 2017 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $565 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Ben Nicholson | 2017 | LA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $565 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Michael Volodarsky | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $875 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Rachel Siegel | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $565 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Nelly Almeida | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $940 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Katherine Pierucci | 2014 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Evan Maass | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Parker Milender | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Russell Kestenbaum | 1999 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Dennis Dunne | 1991 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Andrew Leblanc | 1998 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Evan Fleck | 2002 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Tyson Lomazow | 2001 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Nicholas A. Smith | 2003 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $1,355 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Alan J. Stone | 1988 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Joel Krasnow | 1990 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Gerard Uzzi | 1997 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Manan Shah | 2002 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $1,315 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Aaron Renenger | 2002 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $1,230 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Deborah Conrad | 1991 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | William Bice | 1996 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Attorney | Lena Mandel | 1991 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $1,030 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Staff Attorney | Turner Anne | 2018 | | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $265 |

Case 2:16-cv-00620-JCB-KK Document 365-2 Filed 03/14/22 Page 588 of 617 Page ID #12790
Case 2:16-cv-08000-DSF-RAO Document 365-2 Filed 03/14/22 Page 239 of 251 Page ID
Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Staff Attorney | Jean-Claude Pierre | 1995 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Staff Attorney | Igor Lyubarskiy | 2003 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Staff Attorney | Cynthia Markham | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Staff Attorney | Rashida Jackson | 2010 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Alexander Lees | 2007 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $1,065 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Craig Price | 2000 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $1,065 |
| DLA Piper LLP | 2 | Attorney | Associate | Daniel M. Simon | 2008 | IL | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $920 |
| DLA Piper LLP | 2 | Attorney | Associate | Anthony Louis Portelli | 2011 | CA | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $715 |
| DLA Piper LLP | 2 | Attorney | Associate | Oksana Koltko Rosaluk | 2011 | IL | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $795 |
| DLA Piper LLP | 2 | Attorney | Associate | Daniel P. Rollman | 2008 | GA | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $745 |
| DLA Piper LLP | 2 | Attorney | Associate | Sarah E. Ritter | 2012 | MD | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $620 |
| DLA Piper LLP | 2 | Attorney | Associate | Andy Zollinger | 2009 | TX | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $755 |
| DLA Piper LLP | 2 | Attorney | Associate | Lanza C Adam | 2016 | NY | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $565 |
| DLA Piper LLP | 2 | Attorney | Associate | Jason Veit | 2011 | IL | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $595 |
| DLA Piper LLP | 2 | Attorney | Associate | Jade Williams | 2015 | IL | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $535 |
| DLA Piper LLP | 2 | Attorney | Associate | Brooke Kerendian | 2011 | IL | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $705 |
| DLA Piper LLP | 2 | Attorney | Associate | Jeanette Barzelay | 2015 | CA | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $795 |
| DLA Piper LLP | 2 | Attorney | Associate | Kia McLeod | 2017 | FL | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $425 |
| DLA Piper LLP | 2 | Attorney | Associate | Shawn K Ronda | 2011 | IL | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $670 |
| DLA Piper LLP | 2 | Attorney | Associate | Jesse Steinbach | 2011 | CA | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $715 |
| DLA Piper LLP | 2 | Attorney | Associate | Tonya Gauff | 2010 | IL | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $740 |
| DLA Piper LLP | 2 | Attorney | Associate | Justyna Milewski | 2015 | FL | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $520 |
| DLA Piper LLP | 2 | Attorney | Associate | Joshua T Samples | 2017 | ME | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $645 |
| DLA Piper LLP | 2 | Attorney | Associate | Andrew Booth | 2016 | GA | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $595 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Sanjay M. Shirodkar | 2007 | TX | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $815 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Kandestin Maris | 2016 | NY | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $875 |
| DLA Piper LLP | 2 | Attorney | Partner | Stuart Brown | 1988 | IL | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $1,070 |
| DLA Piper LLP | 2 | Attorney | Partner | Ann Lawrence | 2000 | CA | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $930 |
| DLA Piper LLP | 2 | Attorney | Partner | Heather Dunn | 2000 | CA | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $895 |
| DLA Piper LLP | 2 | Attorney | Partner | Gina Zawitoski | 1985 | MD | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $870 |
| DLA Piper LLP | 2 | Attorney | Partner | Nate McKitterick | 1989 | CA | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $1,140 |
| DLA Piper LLP | 2 | Attorney | Partner | Mark H. Boxer | 2007 | CA | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $985 |
| DLA Piper LLP | 2 | Attorney | Partner | John Lyons | 1989 | IL | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $1,090 |
| DLA Piper LLP | 2 | Attorney | Partner | David M Bamlango | 2015 | IL | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $850 |
| DLA Piper LLP | 2 | Attorney | Partner | Taylor Ian | 2000 | MD | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $890 |
| DLA Piper LLP | 2 | Attorney | Partner | Anne Pachciarek | 2001 | IL | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $835 |
| DLA Piper LLP | 2 | Attorney | Partner | Torosian Jeffrey Scott | 2014 | IL | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $945 |
| DLA Piper LLP | 2 | Attorney | Partner | Michael J Stein | 2001 | CA | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $815 |
| DLA Piper LLP | 2 | Attorney | Partner | Isabelle Ord | 2010 | CA | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $815 |
| DLA Piper LLP | 2 | Attorney | Partner | Paul J Hall | 2010 | CA | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $985 |
| DLA Piper LLP | 2 | Attorney | Attorney | Daniel N. Brogan | 2013 | NJ | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $550 |
| DLA Piper LLP | 2 | Attorney | Attorney | Tara Nair | 2016 | CA | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $535 |
| DLA Piper LLP | 2 | Attorney | Attorney | Scott Layfield | 2006 | CA | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $505 |
| DLA Piper LLP | 2 | Attorney | Attorney | Shauneen Militello | 2015 | CA | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $440 |
| DLA Piper LLP | 2 | Attorney | Attorney | Laura Acton | 2008 | DE | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $475 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Samir Vora | 2007 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $995 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Najeh Baharun | 2013 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $910 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | James Beebe | 2011 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $940 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Erin Dexter | 2014 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Aram Hanessian | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $835 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Christina Skaliks | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $790 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Mark Castiglia | 2013 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $910 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Robert Nussbaum | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $790 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Shirley Liang | 2013 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $875 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Matthew Koch | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Stephanie Khandeshi | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $995 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Kavon Khani | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Katherine Rookard | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Nigel Stacey | 2017 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Goldberg Zachary | 2016 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $790 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Hanno David | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Elliot Heisler | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $565 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Anna Zauner | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $565 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Yelena Ambartsumian | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $875 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Jesse Yoder | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Ryan Parchment | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $565 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Alexandra Achamallah | 2017 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $565 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Ben Nicholson | 2017 | LA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $565 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Michael Volodarsky | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $875 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | nelly Almeia | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $940 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Richard M Hillman | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $995 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Rachel Siegel | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $565 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Dominic Pearson | 2008 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $970 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Nelly Almeida | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $940 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Luigi Orengo | 2018 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $565 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Katherine Pierucci | 2014 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Evan Maass | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Parker Milender | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Counsel | Max Goodman | 2004 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,100 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Russell Kestenbaum | 1999 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Paul Denaro | 2000 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | David Cohen | 1994 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Eric Moser | 1991 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,465 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Dennis Dunne | 1991 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Andrew Leblanc | 1998 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Evan  Fleck | 2002 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Tyson Lomazow | 2001 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Nicholas A. Smith | 2003 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,355 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Alan J. Stone | 1988 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Joel Krasnow | 1990 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Gerard Uzzi | 1997 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Manan Shah | 2002 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,315 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Aaron Renenger | 2002 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,230 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Deborah Conrad | 1991 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | William Bice | 1996 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Associate | Derek Stegelmeier | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Associate | Jacques Daniel | 2006 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Associate | Willena Nanton | 1993 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Associate | Zanda Bembeeva | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Associate | Cynthia Markham | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Associate | Eugene Weber | 1978 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Associate | Palwasha Raqib | 2010 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Associate | Neville Edwards | 2001 | GA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Associate | Kevin Longo | 2004 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Associate | Rashida Jackson | 2010 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Associate | Stephanie Sherry | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Associate | Jean-Claude Pierre, Jr. | 1996 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Associate | Igor Lyubarskiy | 2004 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Attorney | Lena Mandel | 1991 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,030 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Staff Attorney | Turner Anne | 2018 | | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Staff Attorney | Luciano Samuel | 2018 | | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Staff Attorney | Mejia Judith | 2018 | | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Staff Attorney | Zuckerbrod David | 2011 | | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Staff Attorney | Candice Aiken | 1999 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Alexander Lees | 2007 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,065 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Craig Price | 2000 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,065 |

Case 2:16-cv-00620-JSB-KK Document 365-2 Filed 03/14/22 Page 591 of 617 Page ID
Case 2:19-cv-08000-DSF-KK Document 365-2 Filed 03/14/22 Page 241 of 251 Page ID
#10793

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Scott D. Johnson | 2008 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Z.W. Julius Chen | 2010 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $820 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Sarah K. Withers | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Richard R. Williams, Jr. | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Christine A. Doniak | 1998 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $705 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Brad M. Kahn | 2008 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Rachel Presa | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $885 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Madeline S. Lewis | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $770 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | TIFFANYE THREADCRAFT | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Burnett Natasha | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Adorno Zachary | 2016 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $620 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Roseman Daniella | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Chen Patrick | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Leighton James | 2017 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Furlong Julia | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $710 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Gessner Christopher | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Danishefsky Menachem | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $835 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Wiener Jeffrey | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Wisotsky Rachel | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $645 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | White John | 2014 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $725 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Thompson Julie | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $620 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Andrew Oelz | 2001 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Christopher Carty | 2010 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Jesse Brush | 2010 | DE | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lisa Beckerman | 1989 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Zachary Wittenberg | 1999 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $1,095 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lucas F Torres | 1992 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $1,140 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David Botter | 1990 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Ira S. Dizengoff | 1993 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $1,475 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Abid Qureshi | 1995 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Rolf Zaiss | 1993 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $1,125 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Scott L. Alberino | 2002 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | William D. Morris | 1985 | TX | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $1,125 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Joseph L. Sorkin | 2001 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $1,045 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David P. Quigley | 1999 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lauren Leyden | 2006 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Henry A. Terhune | 1987 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $880 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Pratik A. Shah | 2001 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Meng Ru | 2005 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | D'Arcy Sean | 1992 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $910 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Tucker James | 1997 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $930 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Burdick Rick | 1976 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $1,350 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Carney Brian | 2006 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $990 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Cannon Chip | 1995 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $1,045 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Duffy Seamus | 1987 | PA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Deal Kathryn | 2004 | PA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $840 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Thomas Dupuis | 1994 | LA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Joanna F. Newdeck | 2004 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $990 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Angelina L. Koo | 2005 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $835 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Ciner Jonathan | 1999 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $885 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Wiseman J. Porter | 2008 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Brecher Todd | 2009 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $790 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Doorley Kate | 2012 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $915 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Busching Desiree | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Staff Attorney | Melodie Young | 2003 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $395 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Z.W. Julius Chen | 2010 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $820 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Michael Bonsignore | 2010 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Sarah K. Withers | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Richard R. Williams, Jr. | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Amanda Kane | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $820 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Brad M. Kahn | 2008 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Stacy R. Kobrick | 2003 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $700 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Saurabh Sharad | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $715 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Rachel Presa | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $885 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Madeline S. Lewis | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $770 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | TIFFANYE THREADCRAFT | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $765 |

Case 2:16-cv-00620-JGB-KK Document 305-1 Filed 03/14/22 Page 593 of 617 Page ID
#:12793
Case 2:19-cv-08000-DSF-RAO Document 305-1 Filed 02/11/22 Page 244 of 251 Page ID
#:12795
*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Burnett Natasha | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Adorno Zachary | 2016 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $620 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Roseman Daniella | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Chen Patrick | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Leighton James | 2017 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Badini Douglas | 2017 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Furlong Julia | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $710 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Gessner Christopher | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Danishefsky Menachem | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $835 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Wiener Jeffrey | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Wisotsky Rachel | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $645 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | White John | 2014 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $725 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Thompson Julie | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $620 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | David C Lee | 2000 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $790 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | David C. Vondle | 2002 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $930 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Andrew Oelz | 2001 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Christopher Carty | 2010 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Ashley Edison Brown | 2011 | TX | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $790 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lisa Beckerman | 1989 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Zachary Wittenberg | 1999 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,095 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David H. Quigley | 2000 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Paul B. Hewitt | 1979 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,100 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lucas F Torres | 1992 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,140 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David Botter | 1990 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Ira S. Dizengoff | 1993 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,475 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Abid Qureshi | 1995 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Rolf Zaiss | 1993 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,125 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Joshua R. Williams | 2004 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,010 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Scott L. Alberino | 2002 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David M. Zensky | 1988 | MA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,240 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Joseph L. Sorkin | 2001 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,045 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lauren Leyden | 2006 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Henry A. Terhune | 1987 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $880 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Pratik A. Shah | 2001 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Meng Ru | 2005 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | D'Arcy Sean | 1992 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $910 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Tucker James | 1997 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $930 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Burdick Rick | 1976 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,350 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Carney Brian | 2006 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $990 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Cannon Chip | 1995 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,045 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Duffy Seamus | 1987 | PA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Spillman C. Fairley | 1984 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Deal Kathryn | 2004 | PA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $840 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Thomas Dupuis | 1994 | LA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Associate | Christine D. Doniak | 1998 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $705 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Joanna F. Newdeck | 2004 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $990 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Angeline L. Koo | 2005 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $835 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Wiseman J. Porter | 2008 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Brecher Todd | 2009 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $790 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Doorley Kate | 2012 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $915 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Busching Desiree | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $890 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thad Davis | 2005 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Joseph M. Graham | 2011 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alison A. Skaife | 2013 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,075 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Angela Snell | 2011 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alyssa B. Russell | 2015 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | John Kefer | 2014 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Matthew Colman | 2009 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael L. Cerankowski | 2015 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Heidi Hockberger | 2017 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Rachael J Morgan | 2015 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allare Kathleen | 2017 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mariska S Richards | 2012 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Arendsen Kyle | 2016 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Syed S Haq | 2016 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Justin Alphonse Mercurio | 2015 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Menefee Christian | 2013 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nguyen An | 2015 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | McEntire Rebekah Sills | 2016 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jared D Maher | 2016 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Krislov Nick | 2018 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Scheffer Tommy | 2018 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Robinson Joshua | 2018 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ghazi Mohsen | 2017 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $720 |
| Kirkland & Ellis LLP | 13 | Attorney | Of Counsel | Smith Mike Robert | 2011 | CA | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,130 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Thomas L. Evans | 1984 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,615 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | William T. Pruitt | 2004 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,085 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Partner | James A. Stempel | 1989 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,495 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Christopher J. Marcus | 2000 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,480 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Erik Hepler | 1990 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,265 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Andrew R. McGaan,P.C. | 1986 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Steven M Toth | 2005 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,180 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Judson Oswald | 2007 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,225 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | P.C., Anna G. Rotman | 2004 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michael Thorpe | 2010 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Katherine Bolanowski | 2009 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,110 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jamie A. Aycock | 2005 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,015 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Quinn Paul | 2009 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Aftanas P.C Richard B. | 1995 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,510 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Mogilevich Marsha | 2012 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Goldman John Thomas | 2002 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,085 |
| Hahn Loeser & Parks LLP | 0 | Attorney | Associate | Aaron J. Schu | 2014 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | | Ohio Northern | 2018 | 7 | 03/11/2019 | $260 |
| Hahn Loeser & Parks LLP | 0 | Attorney | Associate | James C. Lanigan | 2016 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | | Ohio Northern | 2018 | 7 | 03/11/2019 | $230 |
| Hahn Loeser & Parks LLP | 0 | Attorney | Partner | Daniel A. DeMarco | 1983 | MI | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/11/2019 | $570 |
| Hahn Loeser & Parks LLP | 0 | Attorney | Partner | Christopher B. Wick | 2000 | VI | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | | Ohio Northern | 2018 | 7 | 03/11/2019 | $450 |
| Hahn Loeser & Parks LLP | 0 | Attorney | Partner | Lawrence E. Oscar | 1981 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/11/2019 | $655 |
| Hahn Loeser & Parks LLP | 0 | Attorney | Partner | Eric B. Levasseur | 2002 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | | Ohio Northern | 2018 | 7 | 03/11/2019 | $425 |
| Hahn Loeser & Parks LLP | 0 | Attorney | Partner | Rocco I. Debitetto | 2001 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/11/2019 | $440 |
| Hahn Loeser & Parks LLP | 0 | Attorney | Partner | Jeffrey A Yeager | 1997 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | | Ohio Northern | 2018 | 7 | 03/11/2019 | $450 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thad Davis | 2005 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Joseph M. Graham | 2011 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Dustin Paige | 2012 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Kevin Bettsteller | 2006 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,130 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alison A. Skaife | 2013 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,075 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Angela Snell | 2011 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Carleigh T Rodriguez | 2013 | DC | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Kenneth A. Young | 2013 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alyssa B. Russell | 2015 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael A. Schulman | 2012 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $980 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Sarah E. Williams | 2010 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | East Berhane | 2015 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Cameron Williamson | 2016 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | John Kefer | 2014 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | John Peterson | 2017 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Matthew Colman | 2009 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael L. Cerankowski | 2015 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Heidi Hockberger | 2017 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Rachael J Morgan | 2015 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Romanoff Jordan | 2016 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allare Kathleen | | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Schruhl Jaclyn | 2017 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $660 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mariska S Richards | 2012 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Christine A Lacku | 2015 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Arendsen Kyle | 2016 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | De Paulo Tabitha J | 2015 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Park Eddy | 2012 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Syed S Haq | 2016 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alex Hughes | 2014 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $885 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alexander Ebera Jake | 2015 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Kozachenko Yuliya | 2017 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Merkel Benton | 2013 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Justin Alphonse Mercurio | 2015 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Steinman Sam | 2017 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Lieberman Ariel Victoria | 2016 | DC | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Caitlin Bernice Pyrce | 2016 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Menefee Christian | 2013 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nguyen An | 2015 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | McEntire Rebekah Sills | 2016 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jared D Maher | 2016 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mark Holden | 2014 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Of Counsel | Smith Mike Robert | 2011 | CA | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,130 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | William T. Pruitt | 2004 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | James A. Stempel | 1989 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,495 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Christopher J. Marcus | 2000 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,480 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Ellen M. Jakovic | 1985 | DC | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,225 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jeffrey S. Quinn | 1998 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,255 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Erik Hepler | 1990 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,265 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | John G. Caruso | 1992 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,265 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Andrew R. McGaan,P.C. | 1986 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | James H.M. Sprayregen P.C | 1985 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,545 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Dale Cendali, P.C. | 1985 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,435 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Matthew S Lovell | 2002 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,245 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Steven M Toth | 2005 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,180 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Judson Oswald | 2007 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,225 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michael Krasnovsky | 2004 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,195 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | P.C., Anna G. Rotman | 2004 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Stefanie I Gitler | 2009 | CA | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Katie Jakola | 2001 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,295 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michael Thorpe | 2010 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Katherine Bolanowski | 2009 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,110 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Richard W Kidd | 1999 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,325 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jamie A. Aycock | 2005 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,015 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Christine Strumpen-Darrie | 2003 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,035 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jarrett Bonnie | 2005 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Weiner Ross | 2009 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Quinn Paul | 2009 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Aftanas P.C Richard B. | 1995 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,510 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Moglievich Marsha | 2012 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Goldman John Thomas | 2002 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Naphtali Kelly | 1999 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,195 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Renae Grim Melissa | 2006 | CA | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,110 |
| Kirkland & Ellis LLP | 13 | Nonattorney | Legal Assistant | Christopher Lambert | 0 | | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | | New York Southern | 2018 | 7 | 03/08/2019 | $410 |
| DLA Piper LLP | 2 | Attorney | Associate | Nicole Figueroa | 2007 | TX | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $740 |
| DLA Piper LLP | 2 | Attorney | Associate | Sarah E. Ritter | 2012 | MD | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $585 |
| DLA Piper LLP | 2 | Attorney | Associate | Rachel Nanes | 2010 | FL | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $680 |
| DLA Piper LLP | 2 | Attorney | Associate | Witold Jurewicz | 2015 | CO | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $745 |
| DLA Piper LLP | 2 | Attorney | Associate | Mordechai Y. Sutton | 2015 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $580 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DLA Piper LLP | 2 | Attorney | Associate | Lanza C Adam | 2016 | NY | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $535 |
| DLA Piper LLP | 2 | Attorney | Associate | Steven R Marino | 2010 | NJ | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $650 |
| DLA Piper LLP | 2 | Attorney | Associate | Amanda L Camelotto | 2012 | NJ | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $595 |
| DLA Piper LLP | 2 | Attorney | Associate | Josh Nosal | 2015 | IL | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $475 |
| DLA Piper LLP | 2 | Attorney | Associate | Amanda G Rooney | 2015 | VA | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $595 |
| DLA Piper LLP | 2 | Attorney | Associate | Matthew Grosack | 2009 | FL | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $700 |
| DLA Piper LLP | 2 | Attorney | Associate | Andrew Perlman | 2013 | IL | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $585 |
| DLA Piper LLP | 2 | Attorney | Associate | Sarabeth Hall | 2014 | TX | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $540 |
| DLA Piper LLP | 2 | Attorney | Associate | Daisy Sanchez | 2012 | CA | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $640 |
| DLA Piper LLP | 2 | Attorney | Associate | Jenna Feldman Schapiro | 2015 | FL | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $465 |
| DLA Piper LLP | 2 | Attorney | Associate | Nathan Fish | 2009 | TX | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $665 |
| DLA Piper LLP | 2 | Attorney | Associate | Cole J Schlabach | 2008 | AZ | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $710 |
| DLA Piper LLP | 2 | Attorney | Associate | Nathan P Heller | 2007 | PA | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $640 |
| DLA Piper LLP | 2 | Attorney | Associate | Jae Kim | 2015 | PA | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $445 |
| DLA Piper LLP | 2 | Attorney | Associate | Stephen P Alicanti | 2013 | NY | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $730 |
| DLA Piper LLP | 2 | Attorney | Associate | Ming Russell | 2016 | IL | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $415 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Karen Nelson | 2013 | AZ | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $690 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Cathryn Le Regulski | 2015 | CO | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $795 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Sanjay M. Shirodkar | 2007 | TX | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $770 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Rebecca Jones McKnight | 2006 | TX | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $760 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Gail Hannah Javitt | 2010 | MD | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $760 |
| DLA Piper LLP | 2 | Attorney | Partner | Thomas Califano | 1989 | NY | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $1,000 |
| DLA Piper LLP | 2 | Attorney | Partner | John L. Reed | 1991 | DE | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $1,100 |
| DLA Piper LLP | 2 | Attorney | Partner | David Clarke | 1986 | DC | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $1,015 |
| DLA Piper LLP | 2 | Attorney | Partner | Margaret A. Keane | 1987 | CA | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $830 |
| DLA Piper LLP | 2 | Attorney | Partner | Thomas N. Horenkamp | 2012 | IL | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $880 |
| DLA Piper LLP | 2 | Attorney | Partner | Christopher C Paci | 1989 | NY | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $1,020 |
| DLA Piper LLP | 2 | Attorney | Partner | Chad D Ehrenkranz | 2013 | NY | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $720 |
| DLA Piper LLP | 2 | Attorney | Partner | Keith Medansky | 1987 | IL | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $900 |
| DLA Piper LLP | 2 | Attorney | Partner | Brian H Benjet | 2007 | PA | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $855 |
| DLA Piper LLP | 2 | Attorney | Partner | William H Minor | 1996 | DC | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $930 |
| DLA Piper LLP | 2 | Attorney | Partner | Rita M Patel | 2010 | NY | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $935 |
| DLA Piper LLP | 2 | Attorney | Partner | George M Karavetsos | 1997 | FL | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $710 |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DLA Piper LLP | 2 | Attorney | Partner | Merle Teitelbaum Cowin | 1978 | IL | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $845 |
| DLA Piper LLP | 2 | Attorney | Partner | Lauren Murdza | 2006 | PA | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $650 |
| DLA Piper LLP | 2 | Attorney | Member | Dennis Williams | 2004 | NY | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $805 |
| DLA Piper LLP | 2 | Attorney | Attorney | Kathryn E Tucker | 2006 | TX | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $355 |
| DLA Piper LLP | 2 | Attorney | Attorney | Noah Steven Oberlander | 2014 | VA | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $275 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Clayton N. Matheson | 2010 | TX | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $735 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Lauren Connell | 2015 | TX | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $600 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | J. Robertson Clarke | 2011 | NY | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $775 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Maynor James | 2013 | DC | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $595 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Shannon R.J | 2014 | TX | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $675 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | KATHERYN DEMANDER | 2013 | TX | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $595 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | NAFISA L BRINGE | 2016 | TX | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $460 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | DANIEL S PARK | 2011 | TX | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $485 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | TIFFANYE THREADCRAFT | 2013 | NY | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $665 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | STEVEN D SEYBOLD | 2015 | NY | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $485 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | EDWARD MCNEILLY | 2014 | CA | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $500 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Laura P Warrick | 2011 | TX | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $700 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Stephen B Kuhn | 1991 | NY | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $1,210 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Sarah Link Schultz | 2001 | TX | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $1,175 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Howard B Jacobson | 1979 | DC | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $975 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Marty L. Brimmage, Jr. | 1995 | TX | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $1,105 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David H. Botter | 1990 | NY | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $1,250 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Meng Ru | 2005 | NY | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $895 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | MICHELLE A REED | 2003 | TX | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $790 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | ASHLEY V CRAWFORD | 2003 | NY | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $790 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Alexis Freeman | 2001 | NY | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $925 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | David Staber | 1988 | TX | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $875 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Staff Attorney | ASHLEY D TODD | 1999 | CA | ADPT DFW HOLDINGS LLC, et al. | ADPT DFW HOLDINGS LLC, et al. | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $475 |
| Fox Rothschild LLP | 93 | Attorney | Associate | Manning Margaret M. | 2000 | DE | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 02/21/2019 | $410 |
| Fox Rothschild LLP | 93 | Attorney | Associate | Harris Jesse | 2016 | DE | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 02/21/2019 | $310 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Michael G. Menkowitz | 1990 | PA | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 02/21/2019 | $765 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Magdalena Schardt | 1992 | PA | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 02/21/2019 | $625 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Seth A. Niederman | 2004 | DE | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 02/21/2019 | $465 |

Case No. 2:19-CV-08000-DSF-RAO - Exhibit B

*Isaacs v. Dartmouth Hitchcock Medical Center, et al. - Public Rates Report*

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fox Rothschild LLP | 93 | Attorney | Partner | Paul J. Labov | 2002 | DE | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 02/21/2019 | $655 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Manfrey Jason C. | 2009 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 02/21/2019 | $425 |
| DLA Piper LLP | 2 | Attorney | Associate | Kurtis W. Weaver | 2011 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $865 |
| DLA Piper LLP | 2 | Attorney | Associate | Shmuel M. Klahr | 2004 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $1,130 |
| DLA Piper LLP | 2 | Attorney | Associate | Rachel Nanes | 2010 | FL | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $770 |
| DLA Piper LLP | 2 | Attorney | Associate | Frank Ikonero Mugabi | 2004 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $1,085 |
| DLA Piper LLP | 2 | Attorney | Associate | Jamila Justine Willis | 2010 | TX | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $900 |
| DLA Piper LLP | 2 | Attorney | Associate | Mordechai Y. Sutton | 2015 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $690 |
| DLA Piper LLP | 2 | Attorney | Associate | Lanza C Adam | 2016 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $625 |
| DLA Piper LLP | 2 | Attorney | Associate | Amanda L Camelotto | 2012 | NJ | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $705 |
| DLA Piper LLP | 2 | Attorney | Associate | Josh Nosal | 2015 | IL | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $605 |
| DLA Piper LLP | 2 | Attorney | Associate | Michael Greenfield | 2016 | FL | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $690 |
| DLA Piper LLP | 2 | Attorney | Associate | Michael J DeJianne | 2018 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $470 |
| DLA Piper LLP | 2 | Attorney | Associate | Michael J Patterson | 2015 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $790 |
| DLA Piper LLP | 2 | Attorney | Associate | Peter B Phillips | 2018 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $740 |
| DLA Piper LLP | 2 | Attorney | Associate | Jason D Angelo | 2017 | NJ | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $710 |
| DLA Piper LLP | 2 | Attorney | Associate | Amanda G Rooney | 2015 | VA | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $695 |
| DLA Piper LLP | 2 | Attorney | Associate | Samuel Grubner | 2015 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $545 |
| DLA Piper LLP | 2 | Attorney | Associate | Pedroni Thomas | 2018 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $270 |
| DLA Piper LLP | 2 | Attorney | Associate | Constance Tse | 2009 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $905 |
| DLA Piper LLP | 2 | Attorney | Associate | Eric M Rubin | 2017 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $675 |
| DLA Piper LLP | 2 | Attorney | Associate | Greg Weigand | 2014 | FL | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $790 |
| DLA Piper LLP | 2 | Attorney | Associate | Tyler Mann | 2012 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $610 |
| DLA Piper LLP | 2 | Attorney | Associate | Jamie Leigh Davis | 2018 | IL | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $605 |
| DLA Piper LLP | 2 | Attorney | Associate | Priya Narahari | 2013 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $540 |
| DLA Piper LLP | 2 | Attorney | Associate | Maia Sevilla-Sharon | 2010 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $875 |
| DLA Piper LLP | 2 | Attorney | Associate | Garrett D Kennedy | 2015 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $895 |
| DLA Piper LLP | 2 | Attorney | Associate | Farah Khakee, | 2017 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $250 |
| DLA Piper LLP | 2 | Attorney | Associate | Lily Song | 2016 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $545 |
| DLA Piper LLP | 2 | Attorney | Associate | Phillip V DeFedele | 2018 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $610 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Karen Nelson | 2013 | AZ | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $775 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Cathryn Le Regulski | 2015 | CO | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $925 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Kerry Eason | 2007 | IL | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $735 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Ardith Bronson | 2014 | FL | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $760 |
| DLA Piper LLP | 2 | Attorney | Partner | Richard Chesley | 1985 | IL | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $1,140 |
| DLA Piper LLP | 2 | Attorney | Partner | Thomas Califano | 1989 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $1,135 |
| DLA Piper LLP | 2 | Attorney | Partner | Nate McKitterick | 1989 | CA | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $1,140 |
| DLA Piper LLP | 2 | Attorney | Partner | Alexander G. Fraser | 1986 | TX | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $1,115 |
| DLA Piper LLP | 2 | Attorney | Partner | Bartow William L | 2004 | NJ | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $795 |
| DLA Piper LLP | 2 | Attorney | Partner | Kristi Kung | 2018 | DC | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $800 |
| DLA Piper LLP | 2 | Attorney | Partner | Joseph D Guarino | 2013 | NJ | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $785 |
| DLA Piper LLP | 2 | Attorney | Partner | Chad D Ehrenkranz | 2013 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $820 |
| DLA Piper LLP | 2 | Attorney | Partner | John M Hillebrecht | 2010 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $1,310 |
| DLA Piper LLP | 2 | Attorney | Partner | Christopher G Oprison | 2017 | DC | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $950 |
| DLA Piper LLP | 2 | Attorney | Partner | Diana L Erbsen | 2000 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $1,055 |
| DLA Piper LLP | 2 | Attorney | Partner | Dale K Cathell | 2002 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $890 |
| DLA Piper LLP | 2 | Attorney | Partner | Rachel Ehrlich Albanese | 2016 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $990 |
| DLA Piper LLP | 2 | Attorney | Partner | David S Sager | 2017 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $730 |
| DLA Piper LLP | 2 | Attorney | Senior Counsel | Andrew J Peck | 2018 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $1,250 |
| DLA Piper LLP | 2 | Attorney | Member | Dennis Williams | 2004 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $935 |
| DLA Piper LLP | 2 | Attorney | Attorney | Paul D. Erian | 2000 | TX | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $595 |
| DLA Piper LLP | 2 | Attorney | Attorney | Tara Nair | 2016 | IL | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $535 |
| DLA Piper LLP | 2 | Attorney | Attorney | Lisa M Yennella-Granese | 2013 | NJ | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $675 |
| Fox Rothschild LLP | 93 | Attorney | Associate | Nevena S. Simidjiyska | 2007 | PA | Graces Restaurant Group, Inc. | Graces Restaurant Group, Inc. | U.S.B.C. | New Jersey | 2018 | 7 | 02/20/2019 | $475 |
| Fox Rothschild LLP | 93 | Attorney | Associate | Harris Jesse | 2016 | DE | Graces Restaurant Group., Inc. | Graces Restaurant Group., Inc. | U.S.B.C. | New Jersey | 2018 | 7 | 02/20/2019 | $330 |

Case No. 2:19-CV-08000-DSF-RAO - Exhibit B

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fox Rothschild LLP | 93 | Attorney | Counsel | Martha B. Chovanes | 1988 | NJ | Graces Restaurant Group., Inc. | Graces Restaurant Group., Inc. | U.S.B.C. | New Jersey | 2018 | 7 | 02/20/2019 | $585 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Michael J. Viscount | 1981 | NJ | Graces Restaurant Group., Inc. | Graces Restaurant Group., Inc. | U.S.B.C. | New Jersey | 2018 | 7 | 02/20/2019 | $585 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Paul J. Labov | 2002 | DE | Graces Restaurant Group., Inc. | Graces Restaurant Group., Inc. | U.S.B.C. | New Jersey | 2018 | 7 | 02/20/2019 | $585 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Fall III Tristram R | 1985 | PA | Graces Restaurant Group., Inc. | Graces Restaurant Group., Inc. | U.S.B.C. | New Jersey | 2018 | 7 | 02/20/2019 | $585 |

# EXHIBIT L

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

DR. JEFFREY ISAACS,
    Plaintiff,

        v.

USC KECK SCHOOL OF
MEDICINE, et al.,
    Defendants.

CV 19-8000 DSF (RAOx)

Order GRANTING Motion for
Attorney's Fees and Costs (Dkt.
No. 99)

Defendant USC Keck School of Medicine (USC) has moved for
attorney's fees and costs incurred in this action and a previous related
action. The Court deems this matter appropriate for decision without
oral argument. See Fed. R. Civ. P. 78; Local Rule 7-15.

USC's request for fees and costs incurred in this action is based on
(1) the 2008 settlement agreement between the parties and (2) its
successful motion to strike under California Code of Civil Procedure §
425.16. Its request for fees and costs incurred in the previous case is
based on Federal Rule of Civil Procedure 41(d).

USC is entitled to reasonable fees incurred in filing the anti-SLAPP
motion under § 425.16. USC represents that those fees are $5,092.64
for 6.2 hours of work. The number of hours billed and the total fees for
the motion are eminently reasonable.

The Court will also award fees and costs pursuant to the 2008
settlement agreement. The fees provision in that contract is not a
typical fees provision that applies to enforcement of the contract itself.
The provision at issue instead reflects an agreement by Plaintiff to pay

fees and costs associated with cases he might bring in the future "based on any events, acts or omission through and including the date [of the contract]." Dkt. 1-2 at 35 of 53. This provides fee shifting for Plaintiff's attempts to litigate (or re-litigate) matters that happened before the settlement agreement but does not provide fee shifting for disputes over interpretation or enforcement of the 2008 settlement agreement itself.

While some of the claims and issues raised by this case involve USC's alleged failure to comply with the settlement agreement, a large proportion of the case involves matters that occurred before the 2008 settlement. Most obviously, the "constructive fraud" and "fraud" claims, which allege that USC never intended to comply with the settlement agreement and thereby fraudulently induced Plaintiff to enter into that agreement through its false promises, are entirely based on actions prior to the consummation of the settlement. And while the other claims technically are based on actions subsequent to the 2008 settlement, references to and claims about acts prior to the 2008 settlement are pervasive throughout the complaint. See, e.g., Compl. ¶¶ 9, 22, 56, 61, 62, 184, 249, 254, 256, 276, 277, 314, 326.

Rule 41(d) states that a court "may order the plaintiff to pay all or part of the costs of [a] previous action" "based on or including the same claim against the same defendant." The Court finds that Rule 41(d) "costs" can include attorney's fees under appropriate circumstances, including the circumstances of this case. For the same reasons discussed above, USC would have been entitled to fees in the prior case except that it was unable to prevail in that case due to Plaintiff's voluntary dismissal. But that dismissal was illusory. This case is a direct continuation of the prior case. Plaintiff could have – and should have – simply filed an amended complaint in the prior case rather than filing a new case. In this context, it is reasonable to treat the later case as a continuation of the earlier one, and Rule 41(d) allows costs, including attorney's fees, to be awarded for the earlier case given that fees and costs are available under the 2008 settlement agreement.

The requested amount of fees and costs is reasonable.[1]  USC's counsel's hourly rate is on the higher side, but within the range charged in the local market for attorneys of comparable quality and size.  Plaintiff provides no evidence or argument to support a different rate.  The hours billed – 226.2 total hours for both cases – are quite reasonable given the need to oppose a motion for a preliminary injunction and to file three motions to dismiss involving a lengthy complaint with numerous claims.  As counsel notes, Plaintiff had sufficient time to challenge specific entries, but did not do so.  The Court has reviewed the billing and finds that it is sufficiently detailed to allow the Court to evaluate the reasonableness of the work performed.  There was no "block billing," and counsel billed in tenths of an hour, in accord with the Court's requirements.  The matter was very efficiently staffed, with the work being performed primarily by a single associate.

The motion for fees and costs is GRANTED.  Plaintiff is ordered to pay $182,925.97 in fees and $1,009.32 in costs to Defendant University of Southern California, Keck School of Medicine.

IT IS SO ORDERED.

Date: May 15, 2020

Dale S. Fischer
United States District Judge

---

[1] James P. Fogelman, the Gibson, Dunn & Crutcher LLP partner in charge of the litigation, declared that no fees were sought for defending the firm itself.

# EXHIBIT M

# ACLU of Southern California
# General Ledger Report

## 1618 Hernandez Case Expenses

| Date | Reference | Debit Amount | Amount |
|------|-----------|--------------|--------|
| 4/25/2016 | USDC-Court filing fee/ Peter E-chase | | $400.00 |
| | $400.00 | $0.00 | |
| 4/28/2016 | Nationwide Legal LLC-142762/702 | | $44.40 |
| 5/2/2016 | ACLU Nat'l/refund-11197-37495 | | |
| 5/25/2016 | LA Superior Court/Peter E-chase | | $325.00 |
| 5/25/2016 | LA Superior Court/Peter E-chase | | $325.00 |
| 8/1/2016 | Nationwide Legal LLC-145150/702 | | $27.00 |
| 10/19/2017 | Nationwide Legal LLC-157740/702 | | $37.50 |
| 1/18/2018 | Nationwide Legal LLC-162674/702 | | $30.00 |
| 3/2/2018 | FedEx-6-082-91973 | | $59.36 |
| | $848.26 | $650.00 | |
| 5/20/2016 | Nationwide Legal LLC-143133/702 | | $398.40 |
| | $398.40 | $0.00 | |
| 12/31/2015 | pr-Li Chia/travel to/fm Adelanto for potential plaintiff interviews 12/9/15 | | $80.50 |
| 5/31/2016 | pr- Michael/to Adelanto to meet w/client | | $247.72 |
| 8/31/2016 | pr-M.Kaufman travel to Riverside for hearing 8/22/16 | | $67.28 |
| 3/31/2017 | pr-M.Kaufman/mileage to travel to Riverside for hearing 3/22/17 | | $60.99 |
| 8/31/2017 | pr-M.Kaufman/Mileage to hearing | | $62.38 |
| 3/15/2018 | pr-Devon P/to Adelanto for Hernandez bond hearing RT | | $97.66 |
| | $616.53 | $0.00 | |
| 5/31/2016 | pr- Michael/prkng at SACJ | | $3.00 |
| 5/31/2016 | pr- Michael/prkng for mediation 5/16/16 | | $16.00 |
| 8/31/2016 | pr-M.Kaufman prkng for hearing | | $6.00 |
| 12/31/2017 | pr- Sandra K/Immigration court parking | | $12.00 |
| 1/31/2018 | pr- Michael K/for imm.ct to observe hearing | | $8.00 |
| | $45.00 | $0.00 | |
| 5/31/2016 | pr- Fl/lunch with team | | $39.46 |
| | $72.44 | | |
| 12/31/2017 | pr- Sandra K/lyft fm 300N.LA courthouse | | $5.60 |
| | $5.60 | $0.00 | |
| 4/15/2018 | Nationwide Legal LLC-169189 | $362.45 | $362.45 |
| | | | $362.45 |
| 6/15/2018 | Nationwide Legal LLC-173176/702 | $30.00 | |
| | | $30.00 | $30.00 |
| 8/31/2018 | Veritext Legal Solut-CA3437703 | $1,057.15 | |
| | | $1,057.15 | $1,057.15 |
| 10/31/2018 | ADJUST-Nationwide Legal LLC-169189 | | |
| 10/31/2018 | REVERSE-ADJUST-Nationwide Legal LLC-169189 | | $362.45 |
| | | | $362.45 |
| 10/31/2018 | ADJUST-Nationwide Legal LLC-173176/702 | | |

| Date | Description | | |
|---|---|---|---|
| 10/31/2018 | REVERSE-ADJUST-Nationwide Legal LLC-173176/702 | $30.00 | $30.00 |
| | | $392.45 | |
| 11/30/2018 | Thomson Westlaw Case 1618 | | $0.24 |
| | | $0.24 | |
| 12/15/2018 | 12-15-18 EE Reimbursement Delgadillo | | $9.84 |
| 12/15/2018 | 12-15-18 EE Reimbursement Delgadillo | | $8.42 |
| 12/15/2018 | 12-15-18 EE Reimbursement Delgadillo | | $4.50 |
| 12/15/2018 | 12-15-18 EE Reimbursement Kaufman | | $17.67 |
| 12/15/2018 | 12-15-18 EE Reimbursement Kaufman | | $20.00 |
| 12/15/2018 | 12-15-18 EE Reimbursement Kaufman | | $12.79 |
| 12/15/2018 | 12-15-18 EE Reimbursement Kaufman | | $60.17 |
| 12/31/2018 | Thomson Westlaw Case 1704 | | $25.45 |
| | | $158.84 | |
| 2/28/2019 | Thomson Westlaw Case 1618 | | $12.43 |
| | | $12.43 | |
| 3/15/2019 | 3-15-19 EE Reimbursement M. Kaufman | | $6.26 |
| 3/15/2019 | 3-15-19 EE Reimbursement M. Kaufman | | $26.72 |
| | | $32.98 | |
| 4/30/2019 | Thomson Reuters - We-840241476 | | $0.24 |
| | | $0.24 | |
| 5/24/2019 | J. Delgadillo - Lyft | | $6.80 |
| 5/31/2019 | J. Delgadillo - Lyft for case 1618 | | $41.55 |
| 5/31/2019 | M. Kaufman - Mileage/Parking/Food for case 1618 | | $36.89 |
| 5/31/2019 | M. Kaufman - Mileage/Parking/Food for case 1618 | | $40.00 |
| 5/31/2019 | M. Kaufman - Mileage/Parking/Food for case 1618 | | $11.44 |
| 5/31/2019 | M. Kaufman - Mileage/Parking/Food for case 1618 | | $364.00 |
| 5/31/2019 | M. Kaufman - Mileage/Parking/Food for case 1618 | | $32.33 |
| | | $533.01 | |
| 6/30/2019 | PACER Service Center-2502760-Q22019 | | $26.70 |
| | | $26.70 | |
| 7/31/2019 | M. Kaufman - Per diem Breakfast/Lunch/Dinner | | $94.00 |
| 7/31/2019 | M. Kaufman - Travel to Oakland | | $157.96 |
| 7/31/2019 | M. Kaufman - Hotel in SF | | $142.80 |
| 7/31/2019 | M. Kaufman - Travel to Burbank Airport | | $14.50 |
| 7/31/2019 | M. Kaufman - Travel to Courthouse | | $29.65 |
| 7/31/2019 | M. Kaufman - Parking | | $42.00 |
| | | $480.91 | |
| 9/30/2019 | PACER Service Center-2502760-Q32019 | | $4.70 |
| 9/30/2019 | ADJUST-PACER Service Center-2502760-Q32019 | | $4.70 |
| 9/30/2019 | REVERSE-ADJUST-PACER Service Center-2502760-Q32019 | | |
| | | $9.40 | |
| **Account Ending Balance** | | | **$5,450.05** |

| STAFF FULL NAME | VENDOR / 3rd PARTY (if any) | EXPENSE DESCRIPTION | INVOICE DATE | AMOUNT | NOTES | Receipt? |
|---|---|---|---|---|---|---|
| Jenny Chang Newell | | Airfare - Oral Argument - Stephen Kang | 6/20/17 | $184.96 | | Y |
| Jenny Chang Newell | | High Cost booking fee - Airfare - Oral Argument - Stephen Kang | 6/20/17 | $10.00 | | Y |
| Jenny Chang Newell | | AmEx booking fee - Airfare - Oral Argument - Stephen Kang | 6/20/17 | $9.00 | | Y |
| Michael Tan | | AmEx ticket fee - Hernandez hearing | 6/20/17 | $9.00 | | Y |
| Michael Tan | | Airfare - Oral Argument - ultimately rescheduled | 6/21/17 | $409.12 | | Y |
| Michael Tan | | AmEx ticket fee - Oral Argument - ultimately rescheduled | 6/21/17 | $9.00 | | Y |
| Michael Tan | | Airfare - Hearing | 7/1/17 | $474.00 | | Y |
| Michael Tan | | Airfare - Hearing | 7/1/17 | $318.35 | | Y |
| Michael Tan | | AmEx booking fee - Airfare - Hearing | 7/2/17 | $22.00 | | AmEx statement |
| Michael Tan | | Taxi - Hearing | 7/10/17 | $37.28 | | Y |
| Michael Tan | | Breakfast - Hearing | 7/10/17 | $2.28 | | Y |
| Michael Tan | | Taxi - Hearing | 7/10/17 | $8.00 | | Y |
| Michael Tan | | Taxi - Hearing | 7/10/17 | $169.50 | | AmEx statement |
| Michael Tan | | Breakfast - Hearing | 7/10/17 | $5.30 | | Y |
| Michael Tan | | In-flight WiFi - Hearing | 7/10/17 | $8.50 | | Y |
| Michael Tan | | In-flight WiFi - Hearing | 7/10/17 | $8.50 | | AmEx statement |
| Michael Tan | | Taxi - Hearing | 7/11/17 | $7.00 | | Y |
| Michael Tan | | Taxi - Hearing | 7/11/17 | $12.62 | | AmEx statement |
| Michael Tan | | Taxi - Hearing | 7/11/17 | $35.69 | | Y |
| Michael Tan | | Taxi - Hearing | 7/11/17 | $52.02 | | AmEx statement |
| Michael Tan | | Dinner - Hearing | 7/11/17 | $27.40 | | Y |
| Michael Tan | | Lunch - Hearing | 7/11/17 | $7.20 | | Y |
| Michael Tan | | In-flight WiFi - Hearing | 7/11/17 | $7.50 | | AmEx statement |
| Michael Tan | | In-flight WiFi - Hearing | 7/11/17 | $7.50 | | AmEx statement |
| Michael Tan | | In-flight WiFi - Hearing | 7/11/17 | $7.50 | | Y |
| Stephen Kang | | Dinner - Oral Argument | 7/11/17 | $19.06 | | Y |
| Stephen Kang | | Parking - Oral Argument | 7/11/17 | $48.00 | | Y |
| Stephen Kang | | Taxi - Oral Argument | 7/11/17 | $22.53 | | Y |
| Stephen Kang | | Taxi - Oral Argument | 7/11/17 | $15.50 | | Y |
| Michael Tan | | Taxi - Hearing | 7/12/17 | $48.00 | | AmEx statement |
| Alexis Warren | | Taxi - late delivery to UPS & taxi home | 9/11/17 | $55.40 | | Y |
| Stephen Kang | | Airfare - Hernandez v. Sessions hearing | 9/16/17 | $228.96 | | Y |
| Stephen Kang | | AmEx booking fee - Airfare - Hernandez v. Sessions hearing | 9/16/17 | $9.00 | | Y |
| Stephen Kang | | AmEx booking fee - Airfare, High Cost Booking Fee - Hernandez v. Sessions hearing | 9/16/17 | $10.00 | | Y |
| Stephen Kang | | Lunch - Hearing | 10/1/17 | $11.60 | | Y |
| Stephen Kang | | Parking - Hearing - parking at OAK | 10/2/17 | $36.00 | | Y |
| Stephen Kang | | Airfare - Hearing - Difference in fare for earlier flight | 10/2/17 | $146.00 | | Y |
| Stephen Kang | | Taxi - Hearing - ride to hearing | 10/2/17 | $19.92 | | Y |
| Stephen Kang | | Taxi - Hearing - hearing to ONT | 10/2/17 | $27.07 | | Y |
| Stephen Kang | | Lunch - Hearing | 10/2/17 | $12.00 | | N |
| Stephen Kang | | Hotel - Hearing | 10/3/17 | $184.17 | | Y |
| David Hausman | | Software subscription for EOIR Data Analysis | 10/24/17 | $149.00 | | Y |
| Michael Tan | | Taxi - Hearing | 12/19/17 | $5.95 | | Y |
| Michael Tan | | Taxi - Hearing | 12/19/17 | $54.40 | | Y |
| Michael Tan | | Taxi - Hearing | 12/19/17 | $2.00 | | Y |
| Michael Tan | | Taxi - Hearing | 12/19/17 | $19.08 | | AmEx statement |
| Michael Tan | | Taxi - Hearing | 12/19/17 | $2.00 | | Y |
| Michael Tan | | Taxi - Hearing | 12/19/17 | $6.32 | | Y |
| Michael Tan | | Taxi - Hearing | 12/19/17 | $10.00 | | Y |
| Michael Tan | | Taxi - Hearing | 12/19/17 | $5.00 | | AmEx statement |
| Michael Tan | | Taxi - Hearing | 12/20/17 | $5.00 | | Y |
| Michael Tan | | Taxi - Hearing | 12/20/17 | $19.84 | | Y |
| Michael Tan | | Taxi - Hearing | 12/20/17 | $20.00 | | Y |
| Michael Tan | | Taxi - Hearing | 12/20/17 | $58.36 | | Y |
| David Hausman | | Airfare - Maggard Deposition | 7/3/18 | $246.20 | | Y |
| David Hausman | | Airfare - Maggard Deposition | 7/3/18 | $269.20 | | Y |
| David Hausman | | Breakfast - Maggard Deposition | 7/10/18 | $9.52 | | Y |
| David Hausman | | Dinner - Maggard Deposition | 7/10/18 | $12.87 | | Y |
| David Hausman | | Taxi - Maggard Deposition | 7/10/18 | $42.04 | | Y |
| David Hausman | | Taxi - Maggard Deposition | 7/10/18 | $69.10 | | Y |
| David Hausman | | Hotel - Maggard Deposition | 7/10/18 | $365.00 | | Y |
| David Hausman | | Taxi - Maggard Deposition | 7/12/18 | $39.70 | | Y |

| STAFF FULL NAME | VENDOR / 3rd PARTY (if any) | EXPENSE DESCRIPTION | INVOICE DATE | AMOUNT | NOTES | Receipt? |
|---|---|---|---|---|---|---|
| David Hausman | | Taxi - Maggard Deposition | 7/12/18 | $42.51 | | Y |
| Michael Tan | | Airfare - 30(b)(6) depositions | 8/4/18 | $605.07 | | Y |
| Michael Tan | | AmEx booking fee - Hotel - 30(b)(6) depositions | 8/4/18 | $9.00 | | Y |
| David Hausman | | Airfare - Hernandez depositions | 8/16/18 | $313.40 | | Y |
| Michael Tan | | Pro Hac Vice - USDC CA Central - David Hausman | 8/29/18 | $400.00 | | Y |
| David Hausman | | Airfare - Hernandez depositions | 8/31/18 | $66.00 | | Y |
| David Hausman | | Train - Hernandez depositions | 9/11/18 | $79.00 | | Y |
| Michael Tan | | Business Meals w/ Attendees - 30(b)(6) depositions | 9/11/18 | $90.80 | Attendees: Michael Tan; David Hausman | Y |
| Michael Tan | | Lunch - 30(b)(6) depositions | 9/11/18 | $8.33 | | Y |
| Michael Tan | | Lunch - 30(b)(6) depositions | 9/11/18 | $12.52 | | Y |
| Michael Tan | | Taxi - 30(b)(6) depositions | 9/11/18 | $17.40 | | Y |
| David Hausman | | Airfare - Hernandez depositions | 9/12/18 | $111.01 | | Y |
| David Hausman | | Dinner - Hernandez depositions | 9/12/18 | $22.64 | | Y |
| Michael Tan | | Copy costs - 30(b)(6) depositions | 9/12/18 | $201.77 | | Y |
| Michael Tan | | Breakfast - 30(b)(6) depositions | 9/12/18 | $7.25 | | Y |
| Michael Tan | | Breakfast - 30(b)(6) depositions | 9/12/18 | $7.37 | | Y |
| Michael Tan | | Dinner - 30(b)(6) depositions | 9/12/18 | $31.40 | | Y |
| Michael Tan | | Hotel - 30(b)(6) depositions | 9/12/18 | $236.13 | | Y |
| David Hausman | | Dinner - Hernandez depositions | 9/13/18 | $16.78 | | Y |
| David Hausman | | Hotel - Hernandez depositions | 9/13/18 | $674.15 | | Y |
| Michael Tan | | Copy costs - 30(b)(6) depositions | 9/13/18 | $17.13 | | Y |
| Michael Tan | | Breakfast - 30(b)(6) depositions | 9/13/18 | $4.35 | | Y |
| Michael Tan | | Breakfast - 30(b)(6) depositions | 9/13/18 | $6.49 | | Y |
| Michael Tan | | Taxi - 30(b)(6) depositions | 9/13/18 | $20.24 | | Y |
| Michael Tan | | Hotel - 30(b)(6) depositions | 9/13/18 | $50.52 | | Y |
| Michael Tan | | Dinner - 30(b)(6) depositions | 9/14/18 | $31.36 | | Y |
| Michael Tan | | Deposition - sending case documents | 9/18/18 | $15.77 | | Y |
| Michael Tan | | Hotel fees - 30(b)(6) depositions | 9/20/18 | $17.47 | | Y |
| Michael Tan | | Taxi - 30(b)(6) depositions - airport to home | 9/20/18 | $41.50 | | Y |
| David Hausman | | Taxi - Hernandez depositions | 9/25/18 | $42.81 | | Y |
| David Hausman | | Taxi - Hernandez depositions | 9/25/18 | $34.44 | | Y |
| David Hausman | | Dinner - Hernandez depositions | 9/25/18 | $16.20 | | Y |
| David Hausman | | Taxi - Hernandez depositions | 9/26/18 | $9.63 | | Y |
| David Hausman | | Taxi - Hernandez depositions | 9/26/18 | $6.80 | | Y |
| David Hausman | | Dinner - Hernandez depositions | 9/26/18 | $32.07 | | Y |
| David Hausman | | Hotel - Hernandez depositions | 9/26/18 | $152.83 | | Y |
| David Hausman | | Taxi - Depo - trip to airport | 9/27/18 | $20.77 | | Y |
| David Hausman | | Train - Hernandez depositions | 9/27/18 | $13.00 | | Y |
| Lisette Diaz | Emily Ryo | Expert for Hernandez v Sessions | 10/18/18 | $1,625.00 | | Y |
| Lisette Diaz | Emily Ryo | Expert for Hernandez v Sessions | 10/18/18 | $1,750.00 | | Y |
| Jenny Drummond | Emily Ryo | Expert for Hernandez v Sessions | 11/1/18 | $2,450.00 | | Y |
| David Hausman | | Taxi - Lyft to Airport | 11/29/18 | $53.26 | | Y |
| David Hausman | | In-flight WiFi - hearing | 11/29/18 | $7.00 | | Y |
| David Hausman | | In-flight WiFi - hearing | 11/29/18 | $49.95 | | Y |
| David Hausman | | Office Supplies - Detention Data Analysis | 12/3/18 | $326.61 | | Y |
| Rubi Rodriguez | | Taxi - Discovery late work | 1/24/19 | $37.69 | | Y |
| David Hausman | | Flight back from Depo | 3/7/19 | $116.30 | | Y |
| David Hausman | | Flight to BTV for Deposition | 3/8/19 | $398.30 | | Y |
| David Hausman | | Amtrak Train to DC for Depos | 3/8/19 | $204.00 | | Y |
| David Hausman | | Lyft to Airport Hotel | 3/12/19 | $16.82 | | Y |
| Celso Perez | | taxi to airport, Hernandez VT depo | 3/13/19 | $71.75 | | Y |
| Celso Perez | | meal w attendees, Hernandez VT depo | 3/13/19 | $40.42 | | Y |
| Celso Perez | | dinner, Hernandez VT depo | 3/13/19 | $16.25 | | Y |
| Celso Perez | | lunch, Hernandez VT depo | 3/13/19 | $14.14 | | Y |
| Celso Perez | | airfare, Hernandez VT depo | 3/13/19 | $541.79 | | Y |
| David Hausman | | Taxi - Lyft to Airport | 3/13/19 | $18.93 | | Y |
| David Hausman | | Taxi from BTV Airport | 3/13/19 | $24.90 | | Y |
| Celso Perez | | Hernandez VT depo | 3/14/19 | $13.45 | | Y |
| Celso Perez | | hotel VT depo | 3/14/19 | $163.90 | | Y |
| David Hausman | | Taxi from Deposition | 3/14/19 | $16.33 | | Y |
| David Hausman | | Taxi - Lyft home from JFK | 3/15/19 | $54.63 | | Y |
| David Hausman | | Breakfast | 3/15/19 | $8.90 | | Y |
| Celso Perez | | amex ticket fees, travel for Hernandez depo | 3/18/19 | $9.00 | | Y |
| Celso Perez | | Amtrak Train to DC for Depos | 3/18/19 | $376.00 | | Y |
| Celso Perez | | breakfast, Hernandez deposition | 3/19/19 | $4.50 | | Y |
| Celso Perez | | lunch during Hernandez deposition | 3/19/19 | $14.10 | | Y |

| STAFF FULL NAME | VENDOR / 3rd PARTY (if any) | EXPENSE DESCRIPTION | INVOICE DATE | AMOUNT | NOTES | Receipt? |
|---|---|---|---|---|---|---|
| Celso Perez | | taxi, Hernandez deposition | 3/19/19 | $9.61 | | Y |
| Celso Perez | | lunch during Hernandez deposition | 3/20/19 | $16.39 | | Y |
| Celso Perez | | business meal w attendees, Hernandez depo | 3/20/19 | $57.50 | | Y |
| Celso Perez | | breakfast, Hernandez deposition | 3/20/19 | $4.58 | | Y |
| Celso Perez | | taxi, Hernandez deposition | 3/20/19 | $11.91 | | Y |
| David Hausman | | Dinner after Deposition | 3/20/19 | $21.00 | | Y |
| David Hausman | | Lunch after Deposition | 3/20/19 | $16.49 | | Y |
| David Hausman | | Hotel - Depositions for Hernandez | 3/20/19 | $235.65 | | Y |
| Celso Perez | | hotel, Hernandez depo in DC | 3/21/19 | $477.47 | | Y |
| David Hausman | | Taxi - Ride to dinner | 3/21/19 | $8.71 | | Y |
| David Hausman | | Taxi - Ride to Depo | 3/21/19 | $8.00 | | Y |
| David Hausman | | Dinner after Deposition | 3/21/19 | $15.15 | | Y |
| Celso Perez | | meal during Hernandez deposition | 3/22/19 | $4.58 | | Y |
| Celso Perez | | lunch during Hernandez deposition | 3/22/19 | $13.11 | | Y |
| Celso Perez | | taxi, Hernandez deposition | 3/22/19 | $9.61 | | Y |
| David Hausman | | Dinner after Deposition | 3/22/19 | $2.01 | | Y |
| David Hausman | | Lunch after Deposition | 3/22/19 | $14.94 | | Y |
| David Hausman | | Breakfast before Deposition | 3/22/19 | $8.70 | | Y |
| David Hausman | | Hotel - Depositions for Hernandez | 3/22/19 | $429.30 | | Y |
| Lisette Diaz | Emily Ryo | check for expert | 6/26/19 | $2,445.00 | | Y |
| Michael Tan | | Hotel - settlement conference | 7/9/19 | $583.57 | | AmEx statement |
| Michael Tan | | High Cost Booking Fee - Southwest - Airfare - settlement conference | 7/10/19 | $10.00 | | AmEx statement |
| Michael Tan | | Airfare - settlement conference | 7/10/19 | $340.48 | | AmEx statement |
| Michael Tan | | AmEx booking fee - Airfare - settlement conference | 7/10/19 | $9.00 | | AmEx statement |
| Michael Tan | | AmEx booking fee - Hotel - settelement conference | 7/10/19 | $9.00 | | AmEx statement |
| Lisette Diaz | Emily Ryo | Expert for Hernandez v Sessions | 7/25/19 | $19,600.00 | | Y |
| Michael Tan | | Taxi - settlement conference | 7/27/19 | $20.37 | | Y |
| Michael Tan | | Breakfast - settlement conference | 7/30/19 | $8.50 | | Y |
| Michael Tan | | Lunch - settlement conference | 7/30/19 | $11.96 | | Y |
| Michael Tan | | Hotel fees - settlement conference | 7/31/19 | $43.40 | | Y |
| Michael Tan | | Dinner - settlement conference | 7/31/19 | $20.28 | | Y |
| Michael Tan | | Lunch - settlement conference | 7/31/19 | $19.13 | | Y |
| Michael Tan | | Taxi - settlement conference | 7/31/19 | $53.04 | | Y |
| Michael Tan | | Taxi - settlement conference | 8/1/19 | $34.80 | | Y |
| Michael Tan | | Lunch - settlement conference | 8/1/19 | $3.82 | | Y |
| Michael Tan | | Hotel - settlement conference | 11/20/19 | $719.05 | | Y |
| Michael Tan | | Airfare - settlement conference | 11/20/19 | $586.60 | | Y |
| Michael Tan | | AmEx booking fee - Hotel - settelement conference | 11/20/19 | $9.00 | | Y |
| Michael Tan | | Airfare - settlement conference | 11/21/19 | $645.30 | | Y |
| Michael Tan | | AmEx booking fee - Airfare - settlement conference | 11/21/19 | $9.00 | | Y |
| Michael Tan | | AmEx booking fee - Airfare - settlement conference | 11/21/19 | $9.00 | | Y |
| Michael Tan | | Taxi - settlement conference | 12/4/19 | $87.60 | | Y |
| Michael Tan | | Dinner - settlement conference | 12/4/19 | $71.81 | | AmEx statement |
| Michael Tan | | Breakfast - settlement conference | 12/4/19 | $8.08 | | Y |
| Michael Tan | | Lunch - settlement conference | 12/4/19 | $1.89 | | AmEx statement |
| Michael Tan | | In-flight WiFi - settlement conference | 12/4/19 | $36.99 | | AmEx statement |
| Michael Tan | | Breakfast - settlement conference | 12/5/19 | $8.50 | | AmEx statement |
| Michael Tan | | Dinner - settlement conference | 12/5/19 | $20.25 | | AmEx statement |
| Michael Tan | | Breakfast - settlement conference | 12/5/19 | $9.24 | | AmEx statement |
| Michael Tan | | Dinner - settlement conference | 12/5/19 | $66.72 | | AmEx statement |
| Michael Tan | | Taxi - settlement conference | 12/6/19 | $32.02 | | AmEx statement |
| Michael Tan | | In-flight WiFi - settlement conference | 12/6/19 | $15.99 | | AmEx statement |
| Michael Tan | | Breakfast - settlement conference | 12/6/19 | $10.62 | | Y |
| Michael Tan | | Dinner - settlement conference | 12/6/19 | $43.48 | | AmEx statement |
| Michael Tan | | Lunch - settlement conference | 12/6/19 | $17.22 | | AmEx statement |
| Michael Tan | | Taxi - settlement conference | 12/7/19 | $40.00 | | AmEx statement |
| Katrina Eiland | | Admission to ND Cal for case - Michael Tan | 12/11/19 | $310.00 | | Y |

| STAFF FULL NAME | VENDOR / 3rd PARTY (if any) | TYPE | EXPENSE DESCRIPTION | INVOICE DATE | Submit Date (submitted to finance for processing) | AMOUNT | Litigation or Non-Lit (GEN) | EXPENSE CODE | CASE CODE (If Any) | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Jen Drummond | AmEx | Cash Reimbursement | Office Supplies | 4/5/2017 | 4/5/2017 | $138.62 | Non-Lit | 74110 | | ISEOP order |
| Jen Drummond | Cash Reimbursement | | Office Supplies - packaging | 4/4/2017 | 4/4/2017 | $23.90 | Non-Lit | 74110 | | |
| Jen Drummond | Cash Reimbursement | | Office Supplies - coffee for SF office | 4/4/2017 | 4/4/2017 | $42.00 | Non-Lit | 74110 | | |
| Jen Drummond | AmEx | | Office Supplies | 5/11/2017 | 5/11/2017 | $69.05 | Non-Lit | 74110 | | ISEOP order |
| Jen Drummond | AmEx | | Office Supplies | 5/25/2017 | 5/25/2017 | $155.97 | Non-Lit | 74110 | | ISEOP order |
| Jen Drummond | AmEx | | Office Supplies | 6/19/2017 | 6/19/2017 | $162.72 | Non-Lit | 74110 | | ISEOP order |
| Jen Drummond | Cash Reimbursement | | Office Supplies - coffee for SF office | 6/5/2017 | 6/5/2017 | $42.00 | Non-Lit | 74110 | | |
| Jen Drummond | Cash Reimbursement | | Office Supplies - coffee for SF office | 5/5/2017 | 5/5/2017 | $56.00 | Non-Lit | 74110 | | |
| Gaby Sanchez | Cash Reimbursement | | Office Supplies | 5/30/2017 | 5/30/2017 | $2.19 | Non-Lit | 74110 | | |
| Gaby Sanchez | Cash Reimbursement | | Office Supplies | 5/22/2017 | 5/22/2017 | $2.19 | Non-Lit | 74110 | | |
| Gaby Sanchez | Cash Reimbursement | | Office Supplies | 5/16/2017 | 5/16/2017 | $2.19 | Non-Lit | 74110 | | |
| Gaby Sanchez | Cash Reimbursement | | Office Supplies | 5/2/2017 | 5/2/2017 | $1.99 | Non-Lit | 74110 | | |
| Jen Drummond | Cash Reimbursement | | Office Supplies - coffee for SF office | 6/22/2017 | 6/22/2017 | $42.00 | Non-Lit | 74110 | | |
| Gaby Sanchez | Cash Reimbursement | | Office Supplies | 6/19/2017 | 6/19/2017 | $4.38 | Non-Lit | 74110 | | |
| Jessie Baird | Cash Reimbursement | | Office Supplies - soy milk | 4/3/17 | 4/3/17 | $3.49 | Non-Lit | 74110 | | |
| Jen Drummond | AmEx | | Office Supplies | 8/8/2017 | 8/8/2017 | $228.98 | Non-Lit | 74110 | | ISEOP order |
| Jen Drummond | AmEx | | Office Supplies | 7/20/2017 | 7/20/2017 | $7.29 | Non-Lit | 74110 | | ISEOP order |
| Jen Drummond | Cash Reimbursement | | Office Supplies - coffee for SF office | 7/20/2017 | 7/20/2017 | $42.00 | Non-Lit | 74110 | | |
| Gaby Sanchez | Cash Reimbursement | | Office supplies | 7/17/2017 | 7/17/2017 | $4.19 | Non-Lit | 74110 | | |
| Gaby Sanchez | Cash Reimbursement | | Office supplies | 7/6/2017 | 7/6/2017 | $4.19 | Non-Lit | 74110 | | |
| Jen Drummond | AmEx | | Office supplies | 8/30/2017 | 8/30/2017 | $112.27 | Non-Lit | 74110 | | ISEOP order |
| Jen Drummond | Cash Reimbursement | | Office Supplies - coffee for SF office | 8/10/2017 | 8/10/2017 | $42.00 | Non-Lit | 74110 | | |
| Gaby Sanchez | Cash Reimbursement | | Office supplies | 8/14/2017 | 8/14/2017 | $4.38 | Non-Lit | 74110 | | |
| Jen Drummond | AmEx | | Office supplies | 9/27/2017 | 9/27/2017 | $28.18 | Non-Lit | 74110 | | ISEOP order |
| Jen Drummond | Cash Reimbursement | | Office Supplies | 8/7/2017 | 8/7/2017 | $11.67 | Non-Lit | 74110 | | |
| Jen Drummond | Cash Reimbursement | | Office Supplies | 8/7/2017 | 8/7/2017 | $1.71 | Non-Lit | 74110 | | |
| Jenny Chang Newell | AmEx | | Office Supplies - replacement pedal for SF office compost bin | 9/28/2017 | 9/28/2017 | $17.35 | Non-Lit | 74110 | | |
| Gaby Sanchez | Cash Reimbursement | | Office supplies | 9/26/2017 | 9/26/2017 | $4.38 | Non-Lit | 74110 | | |
| Gaby Sanchez | Cash Reimbursement | | Office supplies | 9/5/2017 | 9/5/2017 | $4.38 | Non-Lit | 74110 | | |
| Alexis Warren | Cash Reimbursement | | Office supplies - cards for interns | 9/8/2017 | 9/8/2017 | $9.78 | Non-Lit | 74110 | | |
| Jessie Baird | Cash Reimbursement | | Office supplies | 9/25/2017 | 9/25/2017 | $3.49 | Non-Lit | 74110 | | |
| Jessie Baird | Cash Reimbursement | | Office supplies | 9/5/2017 | 9/5/2017 | $3.49 | Non-Lit | 74110 | | |
| Jessie Baird | Cash Reimbursement | | Office supplies | 8/16/2017 | 8/16/2017 | $3.49 | Non-Lit | 74110 | | |
| Jessie Baird | Cash Reimbursement | | Office supplies | 8/5/2017 | 8/5/2017 | $2.99 | Non-Lit | 74110 | | |
| Jessie Baird | Cash Reimbursement | | Office supplies | 7/31/2017 | 7/31/2017 | $3.49 | Non-Lit | 74110 | | |
| Jessie Baird | Cash Reimbursement | | Office supplies | 6/23/2017 | 6/23/2017 | $3.49 | Non-Lit | 74110 | | |
| Jessie Baird | Cash Reimbursement | | Office supplies | 6/15/2017 | 6/15/2017 | $3.49 | Non-Lit | 74110 | | |
| Jessie Baird | Cash Reimbursement | | Office supplies | 6/9/2017 | 6/9/2017 | $3.49 | Non-Lit | 74110 | | |
| Jessie Baird | Cash Reimbursement | | Office supplies | 6/2/2017 | 6/2/2017 | $3.49 | Non-Lit | 74110 | | |
| Jessie Baird | Cash Reimbursement | | Office supplies | 5/31/2017 | 5/31/2017 | $18.41 | Non-Lit | 74110 | | |
| Jessie Baird | Cash Reimbursement | | Office supplies | 5/25/2017 | 5/25/2017 | $3.49 | Non-Lit | 74110 | | |
| Jessie Baird | Cash Reimbursement | | Office supplies | 5/17/2017 | 5/17/2017 | $3.49 | Non-Lit | 74110 | | |
| Jessie Baird | Cash Reimbursement | | Office supplies | 5/9/2017 | 5/9/2017 | $3.49 | Non-Lit | 74110 | | |
| Jessie Baird | Cash Reimbursement | | Office supplies | 5/2/2017 | 5/2/2017 | $3.49 | Non-Lit | 74110 | | |
| Jessie Baird | Cash Reimbursement | | Office supplies | 4/10/2017 | 4/10/2017 | $2.99 | Non-Lit | 74110 | | |
| Jen Drummond | AmEx | | Office supplies | 10/16/2017 | 10/16/2017 | $186.25 | Non-Lit | 74110 | | ISEop order |
| Jen Drummond | AmEx | | Office supplies - whiteboard for SPT team | 10/21/2017 | 10/21/2017 | $119.82 | Non-Lit | 74110 | | |
| Gaby Sanchez | Cash Reimbursement | | Office supplies | 10/11/2017 | 10/11/2017 | $3.78 | Non-Lit | 74110 | | |
| Gaby Sanchez | Cash Reimbursement | | Office supplies | 11/28/2017 | 11/28/2017 | $4.08 | Non-Lit | 74110 | | |
| Jen Drummond | AmEx | | Office supplies | 1/4/2018 | 1/4/2018 | $182.03 | Non-Lit | 74110 | | ISEop order |
| Omar Jadwat | AmEx | | Office supplies - NPAD meeting | 11/3/2017 | 11/3/2017 | $59.78 | Non-Lit | 74110 | | |
| Gaby Sanchez | Cash Reimbursement | | Office supplies | 12/8/2017 | 12/8/2017 | $3.22 | Non-Lit | 74110 | | |
| Cecilia Wang | AmEx | | Office supplies - luggage tag for Lit Bag | 12/3/2017 | 12/3/2017 | $9.99 | Non-Lit | 74110 | | |
| Jen Drummond | AmEx | | Office supplies | 1/11/2018 | 1/11/2018 | $79.23 | Non-Lit | 74110 | | ISEop order |
| Jen Drummond | AmEx | | Office supplies | 2/5/2018 | 2/5/2018 | $84.14 | Non-Lit | 74110 | | ISEop order |
| Jen Drummond | AmEx | | Office supplies | 2/23/2018 | 2/23/2018 | $121.40 | Non-Lit | 74110 | | ISEop order |
| Gaby Sanchez | Cash Reimbursement | | Office supplies | 2/5/2018 | 2/5/2018 | $6.49 | Non-Lit | 74110 | | |
| Jen Drummond | AmEx | | Office supplies | 3/27/2018 | 3/27/2018 | $129.52 | Non-Lit | 74110 | | ISEop order |
| Gaby Sanchez | Cash Reimbursement | | Office supplies | 3/26/2018 | 3/26/2018 | $3.78 | Non-Lit | 74110 | | |
| Gaby Sanchez | Cash Reimbursement | | Office supplies | 3/5/2018 | 3/5/2018 | $3.78 | Non-Lit | 74110 | | |

Skadden, Arps, Slate, Meagher & Flom LLP
Hernandez v. Barr - Expenses

| Tran Date | Std Amt | Narrative | Vendor Name | Cost Desc |
|---|---|---|---|---|
| 12/7/2015 | $222.75 | WESTLAW SEARCHED BY: DELGADO, MATTHEW; TRANSACTIONS: 50 $222.75 | | Westlaw |
| 12/9/2015 | $49.45 | VENDOR: Delgado ME INVOICE#: ER121115 DATE: 12/11/2015 | Delgado ME | Local Travel |
| 12/9/2015 | $49.45 | VENDOR: Delgado ME INVOICE#: ER121115 DATE: 12/11/2015 | Delgado ME | Local Travel |
| 12/2/2015 | $49.45 | VENDOR: Delgado ME INVOICE#: ER121115 DATE: 12/11/2015 | Delgado ME | Local Travel |
| 12/2/2015 | $49.45 | VENDOR: Delgado ME INVOICE#: ER121115 DATE: 12/11/2015 | Delgado ME | Local Travel |
| 12/22/2015 | $891.00 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 30 $891.00 | | Westlaw |
| 11/30/2015 | $3.20 | VENDOR: Pacer Service Center; INVOICE#: 4379959-Q42015; DATE: 1/7/2016 - Pacer ( 10/1/2015 - 12/31/2015 ) for LAO. | Pacer Service Center | Outside Research |
| 1/22/2016 | $74.25 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 10 $74.25. | | Westlaw |
| 1/14/2016 | $9.79 | VENDOR: Hidalgo MD INVOICE#: ER012216 DATE: 1/22/2016 | Hidalgo MD | Local Travel |
| 1/24/2016 | $74.25 | WESTLAW SEARCHED BY: HEIN, DEVON; TRANSACTIONS: 71 $74.25 | | Westlaw |
| 2/5/2016 | $74.25 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 10 $74.25. | | Westlaw |
| 2/10/2016 | $192.75 | WESTLAW SEARCHED BY: FRINK, GRAYCE S; TRANSACTIONS: 7 $192.75 | | Westlaw |
| 2/11/2016 | $44.25 | WESTLAW SEARCHED BY: HEIN, DEVON; TRANSACTIONS: 37 $44.25 | | Westlaw |
| 2/8/2016 | $23.00 | LEXIS SEARCHED BY: D HEIN; OTHER: $23.00; TAXES: $0.00 | | Lexis/Nexis |
| 2/9/2016 | $23.00 | LEXIS SEARCHED BY: D HEIN; OTHER: $23.00; TAXES: $0.00 | | Lexis/Nexis |
| 2/18/2016 | $74.25 | WESTLAW SEARCHED BY: HEIN, DEVON; TRANSACTIONS: 2 $74.25 | | Westlaw |
| 2/24/2016 | $297.00 | WESTLAW SEARCHED BY: FRINK, GRAYCE S; TRANSACTIONS: 16 $297.00 | | Westlaw |
| 2/24/2016 | $33.00 | WESTLAW SEARCHED BY: HEIN, DEVON; TRANSACTIONS: 13 $33.00 | | Westlaw |
| 2/26/2016 | $297.00 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 8 $297.00. | | Westlaw |
| 2/27/2016 | $612.75 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 47 $612.75. | | Westlaw |
| 2/8/2016 | $300.00 | LEXIS SEARCHED BY: D HEIN; OTHER: $300.00; TAXES: $0.00 | | Lexis/Nexis |
| 2/9/2016 | $240.00 | LEXIS SEARCHED BY: D HEIN; OTHER: $240.00; TAXES: $0.00 | | Lexis/Nexis |
| 2/18/2016 | $120.00 | LEXIS SEARCHED BY: D HEIN; OTHER: $120.00; TAXES: $0.00 | | Lexis/Nexis |
| 2/23/2016 | $240.00 | LEXIS SEARCHED BY: D HEIN; OTHER: $240.00; TAXES: $0.00 | | Lexis/Nexis |
| 2/26/2016 | $92.77 | VENDOR: Delgado ME INVOICE#: ER030416 DATE: 3/4/2016      *** Relating To Trip From: Los Angeles; Departure Date: 02/26/16; To: Adelanto; Return | Delgado ME | Out-of-Town Travel |
| 2/23/2016 | ($240.00) | | | Lexis/Nexis |
| 3/29/2016 | $222.75 | WESTLAW SEARCHED BY: HSAIO, WINSTON; TRANSACTIONS: 19 $222.75 | | Westlaw |
| 3/30/2016 | $297.00 | WESTLAW SEARCHED BY: HSAIO, WINSTON; TRANSACTIONS: 31 $297.00 | | Westlaw |
| 3/30/2016 | $378.75 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 7 $378.75. | | Westlaw |
| 3/31/2016 | $74.25 | WESTLAW SEARCHED BY: HSAIO, WINSTON; TRANSACTIONS: 3 $74.25 | | Westlaw |
| 4/7/2016 | $74.25 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 8 $74.25. | | Westlaw |
| 4/8/2016 | $645.75 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 56 $645.75. | | Westlaw |
| 4/9/2016 | $192.75 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 29 $192.75. | | Westlaw |
| 2/23/2016 | $11.70 | VENDOR: Pacer Service Center; INVOICE#: 4379959-Q12016; DATE: 4/7/2016 - Pacer ( 1/1/2016 - 3/31/2016 ) for LAC | Pacer Service Center | Outside Research |
| 4/12/2016 | $1,200.75 | WESTLAW SEARCHED BY: ; TRANSACTIONS: 46 $1200.75. | | Westlaw |
| 4/15/2016 | $816.75 | WESTLAW SEARCHED BY: ; TRANSACTIONS: 18 $816.75. | | Westlaw |
| 4/5/2016 | $276.00 | VENDOR: Hein D INVOICE#: ER040816 DATE: 4/8/2016 | Hein D | Filing/Court Fees |
| 4/18/2016 | $415.50 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 19 $415.50. | | Westlaw |
| 4/19/2016 | $668.25 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 28 $668.25. | | Westlaw |
| 4/21/2016 | $868.50 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 15 $868.50. | | Westlaw |
| 4/22/2016 | $192.75 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 5 $192.75. | | Westlaw |
| 4/28/2016 | $20.50 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 3 $20.50. | | Westlaw |
| 4/25/2016 | $22.67 | VENDOR: Federal Express Corp. INVOICE#: 540236459 DATE: 5/2/2016  Tracking #: 504706436877 Shipment Date: 04/25/16 Ship to: SARAH R<br>SALDANA, DIRECTOR, IC, C O OFFICE OF THE GENERAL COUN, DEPT OF HOMELAND SECURITY, WASHINGTON, DC 20528 | Federal Express Corp. | Messengers/ Courier |
| 4/25/2016 | $10.91 | VENDOR: Federal Express Corp. INVOICE#: 540236459 DATE: 5/2/2016  Tracking #: 504706436899 Shipment Date: 04/25/16 Ship to: JAMES JANECKA<br>WARDEN, ADELANTO DETENTION FACILITY, 10400 RANCHO ROAD, ADELANTO, CA 92301 | Federal Express Corp. | Messengers/ Courier |
| 4/27/2016 | $6.10 | VENDOR: Federal Express Corp. INVOICE#: 540236459 DATE: 5/2/2016  Tracking #: 504706437120 Shipment Date: 04/27/16 Ship to: SANDRA<br>HUTCHENS OC SHERIFF, C O CLERK OF THE BOARD OC, 550 NORTH FLOWER STREET, SANTA ANA, CA 92703 | Federal Express Corp. | Messengers/ Courier |
| 4/25/2016 | $24.79 | VENDOR: Federal Express Corp. INVOICE#: 540236459 DATE: 5/2/2016  Tracking #: 504706436855 Shipment Date: 04/25/16 Ship to: LORETTA LYNCH<br>ATTORNEY GENER, C O OFFICE OF THE GENERAL COUN, DEPT OF HOMELAND SECURITY, WASHINGTON, DC 20528 | Federal Express Corp. | Messengers/ Courier |
| 4/25/2016 | $22.67 | VENDOR: Federal Express Corp. INVOICE#: 540236459 DATE: 5/2/2016  Tracking #: 504706436844 Shipment Date: 04/25/16 Ship to: JUAN P OSUNA<br>DIRECTOR OF EOI, C O OFFICE OF THE GENERAL COUN, DEPT OF HOMELAND SECURITY, WASHINGTON, DC 20528 | Federal Express Corp. | Messengers/ Courier |
| 4/25/2016 | $22.67 | VENDOR: Federal Express Corp. INVOICE#: 540236459 DATE: 5/2/2016  Tracking #: 504706436925 Shipment Date: 04/25/16 Ship to: JEH JOHNSON<br>SECRETARY, DHS, C O OFFICE OF THE GENERAL COUN, DEPT OF HOMELAND SECURITY, WASHINGTON, DC 20528 | Federal Express Corp. | Messengers/ Courier |
| 4/27/2016 | $6.10 | VENDOR: Federal Express Corp. INVOICE#: 540236459 DATE: 5/2/2016  Tracking #: 504706437141 Shipment Date: 04/27/16 Ship to: CARLOS ROJA<br>CHIEF SANTA ANA D, C O CLERK OF THE COUNCIL, 20 CIVIC CENTER PLAZA, SANTA ANA, CA 92702 | Federal Express Corp. | Messengers/ Courier |
| 4/25/2016 | $22.67 | VENDOR: Federal Express Corp. INVOICE#: 540236459 DATE: 5/2/2016  Tracking #: 504706436888 Shipment Date: 04/25/16 Ship to: DAVID JENNINGS<br>FIELD OD ICE LA, C O OFFICE OF THE GENERAL COUN, DEPT OF HOMELAND SECURITY, WASHINGTON, DC 20528 | Federal Express Corp. | Messengers/ Courier |
| 4/25/2016 | $10.21 | VENDOR: Federal Express Corp. INVOICE#: 540236459 DATE: 5/2/2016  Tracking #: 504706436903 Shipment Date: 04/25/16 Ship to: CHRISTINA<br>HOLLAND, JAIL ADMIN, C O CLERK OF THE COUNSEL, 20 CIVIC CENTER PLAZA, SANTA ANA, CA 92702 | Federal Express Corp. | Messengers/ Courier |
| 4/27/2016 | $6.10 | VENDOR: Federal Express Corp. INVOICE#: 540236459 DATE: 5/2/2016  Tracking #: 504706437130 Shipment Date: 04/27/16 Ship to: CHRISTINA<br>CAPITAN OC SHERIFF, C O CLERK OF THE BOARD OC, 550 NORTH FLOWER STREET, SANTA ANA, CA 92703 | Federal Express Corp. | Messengers/ Courier |
| 4/27/2016 | $6.10 | VENDOR: Federal Express Corp. INVOICE#: 540236459 DATE: 5/2/2016  Tracking #: 504706436914 Shipment Date: 04/25/16 Ship to: CARLOS ROJA<br>HOLLAND JAIL ADMIN, C O CLERK OF THE COUNCIL, 20 CIVIC CENTER PLAZA, SANTA ANA, CA 92702 | Federal Express Corp. | Messengers/ Courier |
| 4/25/2016 | $9.47 | VENDOR: Federal Express Corp. INVOICE#: 540236459 DATE: 5/2/2016  Tracking #: 504706436936 Shipment Date: 04/25/16 Ship to: SANDRA<br>CHIEF, SANTA ANA, C O CLERK OF THE COUNSEL, 20 CIVIC CENTER PLAZA, SANTA ANA, CA 92702 | Federal Express Corp. | Messengers/ Courier |
| 4/25/2016 | $9.47 | VENDOR: Federal Express Corp. INVOICE#: 540236459 DATE: 5/2/2016  Tracking #: 504706436936 Shipment Date: 04/25/16 Ship to: JON BRIGGA<br>CAPITAN, ORANGE CO, C O CLERK OF THE BOARD OC, 550 NORTH FLOWER STREET, SANTA ANA, CA 92703 | Federal Express Corp. | Messengers/ Courier |
| 4/25/2016 | $9.47 | HUTCHENS, ORANGE COUNTY, C O CLERK OF THE BOARD OC, 550 NORTH FLOWER STREET, SANTA ANA, CA 92703 | Federal Express Corp. | Messengers/ Courier |
| 4/25/2016 | $154.96 | VENDOR: First Legal Network, LLC; INVOICE#: 10040102; DATE: 4/30/2016 - Pro Bono - Attorney service filing fees for the period ending 04/30/16 | First Legal Network, LLC | Other Professional Fe |
| 4/27/2016 | $33.97 | VENDOR: First Legal Network, LLC; INVOICE#: 10040102; DATE: 4/30/2016 - Pro Bono - Attorney service filing fees for the period ending 04/30/16 | First Legal Network, LLC | Other Professional Fe |
| 5/17/2016 | $165.00 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 10 $165.00. | | Westlaw |
| 5/18/2016 | $148.50 | WESTLAW SEARCHED BY: HEIN, DEVON; TRANSACTIONS: 5 $148.50 | | Westlaw |
| 5/18/2016 | $1,202.25 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 39 $1202.25. | | Westlaw |
| 6/6/2016 | $297.00 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 5 $297.00. | | Westlaw |
| 6/8/2016 | $885.00 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 20 $885.00. | | Westlaw |
| 6/9/2016 | $74.25 | WESTLAW SEARCHED BY: HEIN, DEVON; TRANSACTIONS: 3 $74.25 | | Westlaw |
| 6/9/2016 | $297.00 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 31 $297.00. | | Westlaw |
| 6/10/2016 | $74.25 | WESTLAW SEARCHED BY: HEIN, DEVON; TRANSACTIONS: 10 $74.25 | | Westlaw |
| 6/13/2016 | $148.50 | WESTLAW SEARCHED BY: JOHN; TRANSACTIONS: 3 $148.50 | | Westlaw |
| 6/13/2016 | $148.50 | WESTLAW SEARCHED BY: TAN, LEI; TRANSACTIONS: 4 $148.50 | | Westlaw |
| 5/20/2016 | $255.56 | VENDOR: First Legal Network, LLC; INVOICE#: 10044097; DATE: 5/31/2016 - Pro Bono - Attorney service filing fees for the period ending 05/31/16 | First Legal Network, LLC | Other Professional Fe |
| 6/8/2016 | $226.00 | VENDOR: Hidalgo MD INVOICE#: ER061016 DATE: 6/10/2016 | Hidalgo MD | Filing/Court Fees |

| Date | Amount | Description | Vendor | Category |
|---|---|---|---|---|
| 6/15/2016 | $71.21 | VENDOR: First Legal Network, LLC; INVOICE#: 10045856; DATE: 6/15/2016 - Attorney services/ filing fees for period ending 6/15/2016. LA( | First Legal Network, LLC | Other Professional Fe |
| 7/22/2016 | $221.25 | WESTLAW SEARCHED BY: MOYO, EVALYNNE; TRANSACTIONS: 15 $221.25 | | Westlaw |
| 7/23/2016 | $222.75 | WESTLAW SEARCHED BY: WOLFE, MARIE; TRANSACTIONS: 5 $222.75 | | Westlaw |
| 7/26/2016 | $5.15 | VENDOR: Frink GS INVOICE# ER080516 DATE: 8/5/2016 | Frink GS | Local Travel |
| 8/22/2016 | $222.75 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 6 $222.75. | | Westlaw |
| 8/18/2016 | $10.00 | VENDOR: Hein D INVOICE#: ER081916 DATE: 8/19/2016 | Hein D | Local Travel |
| 8/18/2016 | $8.90 | VENDOR: Hein D INVOICE#: ER081916 DATE: 8/19/2016 | Hein D | Local Travel |
| 8/22/2016 | $62.50 | VENDOR: Hein D INVOICE#: ER090216 DATE: 9/2/2016 | Hein D | Local Travel |
| 8/22/2016 | $61.99 | VENDOR: Delgado ME INVOICE#: ER090216 DATE: 9/2/2016 | Delgado ME | Local Travel |
| 8/22/2016 | $4.00 | VENDOR: Delgado ME INVOICE#: ER090216 DATE: 9/2/2016 | Delgado ME | Parking Reimb/Garage |
| 8/22/2016 | $65.34 | VENDOR: Hidalgo MD INVOICE#: ER082616 DATE: 8/26/2016 | Hidalgo MD | Local Travel |
| 8/22/2016 | $6.00 | VENDOR: Hidalgo MD INVOICE#: ER082616 DATE: 8/26/2016 | Hidalgo MD | Parking Reimb/Garage |
| 9/27/2016 | $118.50 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 2 $118.50. | | Westlaw |
| 9/28/2016 | $74.25 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 5 $74.25. | | Westlaw |
| 8/18/2016 | $101.80 | VENDOR: Pacer Service Center; INVOICE#: 4379959-Q32016; DATE: 10/5/2016 - LAO Pacer statement for the period of ( 7/1/2016 - 9/30/2016 | Pacer Service Center | Outside Research |
| 12/7/2016 | $148.50 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 13 $148.50. | | Westlaw |
| 12/8/2016 | $148.50 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 19 $148.50. | | Westlaw |
| 12/9/2016 | $297.00 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 24 $297.00. | | Westlaw |
| 12/13/2016 | $371.25 | WESTLAW SEARCHED BY: HEIN, DEVON; TRANSACTIONS: 72 $74.25 | | Westlaw |
| 12/14/2016 | $74.25 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 5 $74.25. | | Westlaw |
| 12/14/2016 | $74.25 | WESTLAW SEARCHED BY: HEIN, DEVON; TRANSACTIONS: 5 $74.25. | | Westlaw |
| 12/15/2016 | $148.50 | WESTLAW SEARCHED BY: HEIN, DEVON; TRANSACTIONS: 9 $148.50 | | Westlaw |
| 12/20/2016 | $148.50 | WESTLAW SEARCHED BY: HEIN, DEVON; TRANSACTIONS: 57 $148.50 | | Westlaw |
| 12/21/2016 | $74.25 | WESTLAW SEARCHED BY: HEIN, DEVON; TRANSACTIONS: 27 $74.25 | | Westlaw |
| 12/28/2016 | $16.50 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 1 $16.50. | | Westlaw |
| 1/5/2017 | $371.25 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 17 $371.25. | | Westlaw |
| 12/30/2016 | $8.00 | VENDOR: Hein D INVOICE#: ER123016 DATE: 12/30/2016 | Hein D | Outside Research |
| 1/9/2017 | $74.25 | WESTLAW SEARCHED BY: HEIN, DEVON; TRANSACTIONS: 35 $74.25 | | Westlaw |
| 12/16/2016 | $27.58 | VENDOR: First Legal Network, LLC; INVOICE#: 10071423; DATE: 12/31/2016 - Attorney services/ filing fees for the period ending 12/31/16. LA( | First Legal Network, LLC | Other Professional Fe |
| 1/19/2017 | $222.75 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 18 $222.75. | | Westlaw |
| 1/19/2017 | $148.50 | WESTLAW SEARCHED BY: KOREVEC, JOHN; TRANSACTIONS: 13 $148.50 | | Westlaw |
| 11/30/2016 | $41.50 | VENDOR: Pacer Service Center; INVOICE#: 4379959-Q42016; DATE: 1/9/2017 - LAO Pacer ( 10/1/2016 - 12/31/2016 | Pacer Service Center | Outside Research |
| 2/6/2017 | $177.75 | WESTLAW SEARCHED BY: HEIN, DEVON; TRANSACTIONS: 129 $177.75 | | Westlaw |
| 2/14/2017 | $222.75 | WESTLAW SEARCHED BY: DELGADO, MATTHEW; TRANSACTIONS: 27 $222.75 | | Westlaw |
| 2/15/2017 | $74.25 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 10 $74.25. | | Westlaw |
| 2/17/2017 | $74.25 | WESTLAW SEARCHED BY: KOREVEC, JOHN; TRANSACTIONS: 70 $74.25 | | Westlaw |
| 2/25/2017 | $103.50 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 16 $103.50. | | Westlaw |
| 3/2/2017 | $742.50 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 54 $742.50. | | Westlaw |
| 3/2/2017 | $148.50 | WESTLAW SEARCHED BY: KOREVEC, JOHN; TRANSACTIONS: 54 $148.50 | | Westlaw |
| 3/2/2017 | $148.50 | WESTLAW SEARCHED BY: TAN, LEI; TRANSACTIONS: 27 $148.50 | | Westlaw |
| 3/3/2017 | $222.75 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 16 $222.75. | | Westlaw |
| 3/3/2017 | $74.25 | WESTLAW SEARCHED BY: KOREVEC, JOHN; TRANSACTIONS: 16 $74.25 | | Westlaw |
| 3/7/2017 | $74.25 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 13 $74.25 | | Westlaw |
| 2/21/2017 | $33.62 | VENDOR: First Legal Network, LLC; INVOICE#: 10079638; DATE: 2/28/2017 - Pro bono - Attorney service/ filing fees for the period ending 2/28/17 | First Legal Network, LLC | Other Professional Fe |
| 3/17/2017 | $18.75 | WESTLAW SEARCHED BY: CHUA, AL; TRANSACTIONS: 30 $18.75. | | Westlaw |
| 3/20/2017 | $6.00 | VENDOR: Smith DA INVOICE# ER033117 DATE: 3/31/2017 | Smith DA | Parking Reimb/Garage |
| 3/20/2017 | $66.87 | VENDOR: Smith DA INVOICE# ER033117 DATE: 3/31/2017 | Smith DA | Local Travel |
| 3/7/2017 | $27.75 | VENDOR: First Legal Network, LLC; INVOICE#: 10081276; DATE: 3/15/2017 - Attorney services/ filing fees for the period ending 3/15/17. LA( | First Legal Network, LLC | Other Professional Fe |
| 3/7/2017 | ($5.55) | VENDOR: First Legal Network, LLC; INVOICE#: CM3277952; DATE: 3/27/2017 - Credit for attorney services/ filing fees for pro bono matter (20% discount), job number 3277952, invoice 10081276. LAO | First Legal Network, LLC | Other Professional Fe |
| 4/4/2017 | ($22.20) | VENDOR: First Legal Network, LLC; INVOICE#: CM3277952-2; DATE: 4/4/2017 - Credit for attorney services/ filing fees for pro bono matter (credit for order - entered under wrong account - new control total 3299315), job number 3277952, invoice 10081276. LAO | First Legal Network, LLC | Other Professional Fe |
| 3/7/2017 | $17.76 | VENDOR: First Legal Network, LLC; INVOICE#: 10084525; DATE: 3/31/2017 - Pro bono - Attorney services/ filing fees for the period ending 3/31/17 | First Legal Network, LLC | Other Professional Fe |
| 1/19/2017 | $62.00 | VENDOR: Pacer Service Center; INVOICE#: Q12017; DATE: 4/5/2017 - LAO Pacer statement for the period of (1/1/2017-3/31/2017 | Pacer Service Center | Outside Research |
| 4/10/2017 | $128.81 | VENDOR: First Legal Network, LLC; INVOICE#: 10086405; DATE: 4/15/2017 - Pro bono -Attorney services/ filing fees for the period ending 4/15/17 | First Legal Network, LLC | Other Professional Fe |
| 5/14/2017 | $74.25 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 2 $74.25. | | Westlaw |
| 5/8/2017 | $25.56 | VENDOR: First Legal Network, LLC; INVOICE#: 10091041; DATE: 5/15/2017 - Attorney services/ filing fees for the period ending 5/15/17. LA( | First Legal Network, LLC | Other Professional Fe |
| 7/5/2017 | $7.35 | VENDOR: Hein D INVOICE#: 1886314507242346 DATE: 7/24/2017    Merchant: Lyf | Hein D | Local Travel |
| 7/5/2017 | $9.05 | VENDOR: Korevec JC INVOICE#: 1881422807242346 DATE: 7/24/2017    Merchant: Taxi Service | Korevec JC | Local Travel |
| 4/20/2017 | $10.60 | VENDOR: Pacer Service Center; INVOICE#: 4379959-Q22017; DATE: 7/6/2017 - LAO - Pacer statement for the period of 4/01/2017 - 6/30/201 | Pacer Service Center | Outside Research |
| 7/11/2017 | $17.33 | VENDOR: Smith DA INVOICE# 189114210809194S DATE: 8/9/2017 | Smith DA | Local Travel |
| 7/11/2017 | $17.05 | VENDOR: Hein D INVOICE#: 191475180815234S DATE: 8/15/2017    Merchant: Lyf | Hein D | Local Travel |
| 7/24/2017 | $57.98 | VENDOR: First Legal Network, LLC; INVOICE#: 10102032; DATE: 7/31/2017 - Pro bono -Attorney services/ filing fees for the period ending 7/31/17 | First Legal Network, LLC | Other Professional Fe |
| 8/14/2017 | $103.50 | WESTLAW SEARCHED BY: HEIN, DEVON; TRANSACTIONS: 3 $103.50 | | Westlaw |
| 8/17/2017 | $348.75 | WESTLAW SEARCHED BY: HEIN, DEVON; TRANSACTIONS: 31 $348.75 | | Westlaw |
| 8/7/2017 | $64.05 | VENDOR: Hein D INVOICE#: 194192490823074S DATE: 8/23/2017    Merchant: Lyf | Hein D | Local Travel |
| 8/21/2017 | $74.25 | WESTLAW SEARCHED BY: HEIN, DEVON; TRANSACTIONS: 16 $74.25 | | Westlaw |
| 9/6/2017 | $74.25 | WESTLAW SEARCHED BY: DELGADO, MATTHEW; TRANSACTIONS: 31 $74.25 | | Westlaw |
| 9/8/2017 | $74.25 | WESTLAW SEARCHED BY: HEIN, DEVON; TRANSACTIONS: 1 $74.25 | | Westlaw |
| 9/12/2017 | $66.60 | WESTLAW SEARCHED BY: HEIN, DEVON; TRANSACTIONS: 29 $66.60 | | Westlaw |
| 9/21/2017 | $51.75 | WESTLAW SEARCHED BY: KOREVEC, JOHN; TRANSACTIONS: 38 $51.75 | | Westlaw |
| 9/22/2017 | $29.70 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 17 $29.70. | | Westlaw |
| 9/1/2017 | $239.59 | VENDOR: First Legal Network, LLC; INVOICE#: 10108062; DATE: 9/15/2017 - Pro bono -Attorney services/ filing fees for the period ending 9/15/17 | First Legal Network, LLC | Other Professional Fe |
| 10/2/2017 | $6.48 | VENDOR: Korevec JC INVOICE#: 2039741510051946 DATE: 10/5/2017    Merchant: Lyf | Korevec JC | Local Travel |
| 10/2/2017 | $65.79 | VENDOR: Korevec JC INVOICE#: 2039741510051946 DATE: 10/5/2017    Merchant: Lyf | Korevec JC | Local Travel |
| 10/2/2017 | $16.55 | VENDOR: Korevec JC INVOICE#: 2039741510051946 DATE: 10/5/2017    Merchant: Lyf | Korevec JC | Local Travel |
| 10/2/2017 | $26.50 | VENDOR: Korevec JC INVOICE#: 2039741510051946 DATE: 10/5/2017  Departure: San Bernardino; Arrival: LA Union Station; Carrier: Metrolink; Rai | Korevec JC | Air/Rail Travel (exter |
| 10/3/2017 | $14.85 | WESTLAW SEARCHED BY: HEIN, DEVON; TRANSACTIONS: 44 $14.85 | | Westlaw |
| 8/21/2017 | $4.20 | VENDOR: Pacer Service Center; INVOICE#: 4379959-Q32017; DATE: 10/6/2017 - LAO Pacer ( 7/1/2017 - 9/30/2017 | Pacer Service Center | Outside Research |
| 10/18/2017 | $242.25 | WESTLAW SEARCHED BY: HEIN, DEVON; TRANSACTIONS: 39 $242.25 | | Westlaw |
| 10/2/2017 | ($31.84) | VENDOR: Korevec JC INVOICE#: 2074647810251945 DATE: 10/25/2017    Merchant: Lyf | Korevec JC | Local Travel |
| 10/3/2017 | $171.55 | VENDOR: First Legal Network, LLC; INVOICE#: 10112853; DATE: 10/15/2017 - Pro bono -Attorney services/ filing fees for the period ending 10/15/17 | First Legal Network, LLC | Other Professional Fe |
| 10/24/2017 | $21.75 | WESTLAW SEARCHED BY: TRAVAGLINI, BRIGITTE; TRANSACTIONS: 37 $21.75. | | Westlaw |
| 10/24/2017 | $205.50 | WESTLAW SEARCHED BY: HEIN, DEVON; TRANSACTIONS: 28 $205.50 | | Westlaw |
| 8/7/2017 | $66.88 | VENDOR: Smith DA INVOICE# 194405801108234S DATE: 11/8/2017 | Smith DA | Local Travel |
| 8/7/2017 | $6.00 | VENDOR: Smith DA INVOICE# 194405801108234S DATE: 11/8/2017    Merchant: 12th Street Parking RV | Smith DA | Parking Reimb/Garage |
| 11/9/2017 | $74.25 | WESTLAW SEARCHED BY: KOREVEC, JOHN; TRANSACTIONS: 5 $74.25 | | Westlaw |

| Date | Amount | Description | Vendor | Category |
|---|---|---|---|---|
| 11/20/2017 | $74.25 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 8 $74.25. | | Westlaw |
| 11/20/2017 | $51.75 | WESTLAW SEARCHED BY: KOREVEC, JOHN; TRANSACTIONS: 9 $51.75 | | Westlaw |
| 11/19/2017 | $74.25 | WESTLAW SEARCHED BY: POWAR, OLIVIA; TRANSACTIONS: 16 $74.25 | | Westlaw |
| 11/13/2017 | $202.09 | VENDOR: First Legal Network, LLC; INVOICE#: 10118189; DATE: 11/15/2017  -  Pro bono - Attorney services/ Attorney fees for the period ending 11/15/17 | First Legal Network, LLC | Other Professional Fe |
| 12/1/2017 | $74.25 | WESTLAW SEARCHED BY: DELGADO, MATTHEW; TRANSACTIONS: 47 $74.25 | | Westlaw |
| 12/14/2017 | $4.12 | VENDOR: Korevec JC INVOICE#: 2195251812202346 DATE: 12/20/2017   Merchant: Ube | Korevec JC | Local Travel |
| 12/15/2017 | $4.12 | VENDOR: Korevec JC INVOICE#: 2195251812202346 DATE: 12/20/2017   Merchant: Ube | Korevec JC | Local Travel |
| 12/15/2017 | $4.53 | VENDOR: Korevec JC INVOICE#: 2195251812202346 DATE: 12/20/2017   Merchant: Ube | Korevec JC | Local Travel |
| 12/17/2017 | $74.25 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 1 $74.25. | | Westlaw |
| 12/17/2017 | $74.25 | WESTLAW SEARCHED BY: WALLACE, BRIAN; TRANSACTIONS: 19 $74.25 | | Westlaw |
| 12/17/2017 | $126.00 | WESTLAW SEARCHED BY: KOREVEC, JOHN; TRANSACTIONS: 3 $126.00 | | Westlaw |
| 12/18/2017 | $316.50 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 96 $316.50. | | Westlaw |
| 12/18/2017 | $74.25 | WESTLAW SEARCHED BY: KOREVEC, JOHN; TRANSACTIONS: 11 $74.25 | | Westlaw |
| 12/11/2017 | $33.32 | VENDOR: First Legal Network, LLC; INVOICE#: 10121760; DATE: 12/15/2017  -  Pro bono - Attorney services/ filing fees for the period ending 12/15/17 | First Legal Network, LLC | Other Professional Fe |
| 12/17/2017 | $423.00 | WESTLAW SEARCHED BY: POWAR, OLIVIA; TRANSACTIONS: 29 $423.00 | | Westlaw |
| 12/17/2017 | $148.50 | WESTLAW SEARCHED BY: PHILLIPS, ASHLEY; TRANSACTIONS: 17 $148.50 | | Westlaw |
| 12/18/2017 | $51.75 | WESTLAW SEARCHED BY: POWAR, OLIVIA; TRANSACTIONS: 5 $51.75 | | Westlaw |
| 12/18/2017 | $390.00 | WESTLAW SEARCHED BY: PHILLIPS, ASHLEY; TRANSACTIONS: 30 $390.00 | | Westlaw |
| 12/18/2017 | $22.20 | VENDOR: First Legal Network, LLC; INVOICE#: 10125708; DATE: 12/31/2017  -  Pro bono - Attorney services/ filing fees for the period ending 12/31/17 | First Legal Network, LLC | Other Professional Fe |
| 12/18/2017 | $73.55 | VENDOR: First Legal Network, LLC; INVOICE#: 10125708; DATE: 12/31/2017  -  Pro bono - Attorney services/ filing fees for the period ending 12/31/17 | First Legal Network, LLC | Other Professional Fe |
| 12/21/2017 | $45.55 | VENDOR: First Legal Network, LLC; INVOICE#: 10125708; DATE: 12/31/2017  -  Pro bono - Attorney services/ filing fees for the period ending 12/31/17 | First Legal Network, LLC | Other Professional Fe |
| 10/23/2017 | $45.70 | VENDOR: Pacer Service Center; INVOICE#: 4379959-Q42017; DATE: 1/8/2018  -  LAO Pacer( 10/1/2017 - 12/31/2017) | Pacer Service Center | Outside Research |
| 11/27/2017 | $96.71 | VENDOR: First Legal Network, LLC; INVOICE#: 10118958; DATE: 11/30/2017  -  Pro bono - Attorney services/ filing fees for the period ending 11/30/17 | First Legal Network, LLC | Other Professional Fe |
| 1/19/2018 | $357.00 | WESTLAW SEARCHED BY: TAN, LEI; TRANSACTIONS: 4 $357.00 | | Westlaw |
| 1/20/2018 | $158.00 | LEXIS SEARCHED BY: E TAN; OTHER: $158.00; TAXES: $0.00 | | Lexis/Nexis |
| 1/31/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 2/1/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 2/2/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 2/3/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 2/8/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 2/9/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 2/10/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 2/4/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 2/5/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 2/6/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 2/7/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 2/11/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 4 $12.00 | | Westlaw |
| 2/12/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 2/13/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 2/14/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 2/15/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 2/15/2018 | $89.25 | WESTLAW SEARCHED BY: KOREVEC, JOHN; TRANSACTIONS: 6 $89.25 | | Westlaw |
| 2/16/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 2/17/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 2/18/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 2/19/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 2/20/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 2/21/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 2/22/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 2/23/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 2/24/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 2/24/2018 | $267.75 | WESTLAW SEARCHED BY: THOMPSON, CATHERINE; TRANSACTIONS: 24 $267.75 | | Westlaw |
| 2/25/2018 | $331.50 | WESTLAW SEARCHED BY: DELGADO, MATTHEW; TRANSACTIONS: 103 $331.50 | | Westlaw |
| 2/25/2018 | $510.00 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 45 $510.00. | | Westlaw |
| 2/25/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 2/26/2018 | $178.50 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 6 $178.50. | | Westlaw |
| 2/26/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 2/27/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 2/28/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 3/1/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 3/2/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 3/3/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 2/26/2018 | $86.02 | LEXIS SEARCHED BY: R CEKOVSKY; OTHER: $79.00; TAXES: $7.02 | | Lexis/Nexis |
| 3/4/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 3/5/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 3/6/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 3/7/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 3/8/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 3/9/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 3/10/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 2/27/2018 | $114.84 | VENDOR: First Legal Network, LLC; INVOICE#: 10135866; DATE: 2/28/2018  -  Pro bono - Attorney services/ filing fees for the period ending 2/28/18 | First Legal Network, LLC | Other Professional Fe |
| 2/1/2018 | $6.40 | VENDOR: Teleconferencing Services, LLC INVOICE#: 12239096 DATE: 2/28/2018   Host: Douglas A. Smith;Conference Time: 10:00 AM to 10:21 AM; € | Teleconferencing Services, LLC | Vendor Hosted Telec |
| 2/8/2018 | $18.45 | VENDOR: Teleconferencing Services, LLC INVOICE#: 12239096 DATE: 2/28/2018   Host: Douglas A. Smith;Conference Time: 9:57 AM to 10:59 AM; € | Teleconferencing Services, LLC | Vendor Hosted Telec |
| 2/20/2018 | $17.87 | VENDOR: Teleconferencing Services, LLC INVOICE#: 12239096 DATE: 2/28/2018   Host: John c. Korevec;Conference Time: 1:00 PM to 1:42 PM; € | Teleconferencing Services, LLC | Vendor Hosted Telec |
| 2/23/2018 | $5.28 | VENDOR: Teleconferencing Services, LLC INVOICE#: 12239096 DATE: 2/28/2018   Host: Douglas A. Smith;Conference Time: 4:09 PM to 4:31 PM; € | Teleconferencing Services, LLC | Vendor Hosted Telec |
| 2/24/2018 | $16.07 | VENDOR: Teleconferencing Services, LLC INVOICE#: 12239096 DATE: 2/28/2018   Host: Douglas A. Smith;Conference Time: 10:00 AM to 10:49 AM; € | Teleconferencing Services, LLC | Vendor Hosted Telec |
| 3/11/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 3/12/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 3/13/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 3/14/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 3/15/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 3/16/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 3/17/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00. | | Westlaw |
| 3/18/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 3/19/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 3/20/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 3/21/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |

| Date | Amount | Description | Vendor | Category |
|---|---|---|---|---|
| 3/22/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 3/23/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 3/24/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 3/12/2018 | $114.84 | VENDOR: First Legal Network, LLC INVOICE#: 10137963; DATE: 3/15/2018  - Pro bono - Attorney services/ filing fees for the period ending 3/15/18. | First Legal Network, LLC | Other Professional Fe |
| 3/25/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS 2 $12.00 | | Westlaw |
| 3/26/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 3/27/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 3/28/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 3/29/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 4/5/2018 | $89.25 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 6 $89.25. | | Westlaw |
| 4/12/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 3/29/2018 | $37.15 | VENDOR: First Legal Network, LLC; INVOICE#: 10139033; DATE: 3/31/2018  - Attorney services/ filing fees for the period ending 3/31/18.  LA( | First Legal Network, LLC | Other Professional Fe |
| 2/23/2018 | $24.30 | VENDOR: Pacer Service Center; INVOICE#: 4379959-Q12018; DATE: 4/5/2018  - LAO Pacer ( 1/1/2018 - 3/31/2018 | Pacer Service Center | Outside Research |
| 4/16/2018 | $787.50 | WESTLAW SEARCHED BY: PHILLIPS, ASHLEY; TRANSACTIONS: 15 $787.50. | | Westlaw |
| 4/17/2018 | $178.50 | WESTLAW SEARCHED BY: THOMPSON, CATHERINE; TRANSACTIONS: 7 $178.50 | | Westlaw |
| 4/18/2018 | $267.75 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 25 $267.75. | | Westlaw |
| 4/18/2018 | $291.00 | WESTLAW SEARCHED BY: PHILLIPS, ASHLEY; TRANSACTIONS: 7 $291.00. | | Westlaw |
| 4/24/2018 | $216.75 | WESTLAW SEARCHED BY: POWAR, OLIVIA; TRANSACTIONS: 42 $216.75 | | Westlaw |
| 4/25/2018 | $178.50 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 19 $178.50. | | Westlaw |
| 4/26/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 4/26/2018 | $2.00 | LEXIS SEARCHED BY: J KOREVEC; OTHER: $2.00; TAXES: $0.00 | | Lexis/Nexis |
| 4/20/2018 | $37.85 | VENDOR: Hidalgo MD INVOICE#: 2458006605082007 DATE: 5/8/2018   Merchant: Blue Cow Kitchen; Attendees: Hidalgo, Michael D.; Title: Associate | Hidalgo MD | Attorney work meals |
| 4/25/2018 | $37.85 | VENDOR: Hidalgo MD INVOICE#: 2458006605082007 DATE: 5/8/2018   Merchant: Blue Cow Kitchen; Attendees: Hidalgo, Michael D.; Title: Associate | Hidalgo MD | Attorney work meals |
| 5/10/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 2 $12.00 | | Westlaw |
| 5/24/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 5/29/2018 | $224.25 | WESTLAW SEARCHED BY: HIDALGO, MICHAEL; TRANSACTIONS: 5 $224.25. | | Westlaw |
| 6/7/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 6/21/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 6/5/2018 | $13.27 | VENDOR: Smith DA INVOICE#: 2545906507070003 DATE: 7/7/2018   Merchant: Ube | Smith DA | Local Travel |
| 6/5/2018 | $11.57 | VENDOR: Smith DA INVOICE#: 2545906507070003 DATE: 7/7/2018   Merchant: Ube | Smith DA | Local Travel |
| 7/5/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 7/19/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 4 $12.00 | | Westlaw |
| 7/20/2018 | $331.50 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 32 $331.50. | | Westlaw |
| 7/21/2018 | $357.00 | WESTLAW SEARCHED BY: ADRIATICO, CHRISTIAN; TRANSACTIONS: 18 $357.00. | | Westlaw |
| 4/18/2018 | $65.00 | VENDOR: Pacer Service Center; INVOICE#: 4379959-Q22018; DATE: 7/6/2018  - LAO Pacer ( 4/1/2018 - 6/30/2018 | Pacer Service Center | Outside Research |
| 7/15/2018 | $23.00 | VENDOR: First Legal Network, LLC; INVOICE#: 10159948; DATE: 7/15/2018  - Pro bono - Attorney services /filing fees for the period ending 7/15/18 | First Legal Network, LLC | Other Professional Fe |
| 7/23/2018 | $548.25 | WESTLAW SEARCHED BY: ; TRANSACTIONS: 11 $548.25. | | Westlaw |
| 7/24/2018 | $1,046.25 | WESTLAW SEARCHED BY: ; TRANSACTIONS: 16 $1046.25. | | Westlaw |
| 7/24/2018 | $89.25 | WESTLAW SEARCHED BY: ; TRANSACTIONS: 6 $89.25. | | Westlaw |
| 7/27/2018 | $280.50 | WESTLAW SEARCHED BY: ; TRANSACTIONS: 19 $280.50 | | Westlaw |
| 8/2/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 8/16/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 8/9/2018 | $1,086.75 | VENDOR: Veritext/Western Regional Headquarters; INVOICE#: CA3440002; DATE: 8/9/2018  - Original and 1 certified copy of deposition transcript o Hon. Robert Print Maggard taken on 7/11/18 at the request of Doug Smith. LAO | Veritext/Western Regional Headquarters | Court Reporting |
| 8/21/2018 | $153.00 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 2 $153.00 | | Westlaw |
| 8/30/2018 | $112.50 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 4 $112.50. | | Westlaw |
| 8/30/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 8/31/2018 | $2.00 | LEXIS SEARCHED BY: D SMITH; OTHER: $2.00; TAXES: $0.00. | | Lexis/Nexis |
| 9/11/2018 | $89.25 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 3 $89.25. | | Westlaw |
| 9/13/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 9/27/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 10/11/2018 | $89.25 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 7 $89.25. | | Westlaw |
| 10/11/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 10/12/2018 | $178.50 | WESTLAW SEARCHED BY: HUGHES, ALYSSA; TRANSACTIONS: 3 $178.50. | | Westlaw |
| 9/24/2018 | $1,648.15 | VENDOR: Veritext/Western Regional Headquarters; INVOICE#: CA3483929; DATE: 9/24/2018  - Pro Bono Hernandez, Xochiti - Original and 1 certified copy of deposition transcript of Dave Jennings taken on 9/13/18 at the request of Douglas Smith. LAO | Veritext/Western Regional Headquarters | Court Reporting |
| 9/28/2018 | $909.00 | VENDOR: Veritext/Western Regional Headquarters; INVOICE#: CA3493330; DATE: 9/28/2018  - Pro Bono/ACLU-SoCal-Challenge to Bond Procedure - Original and 1 certified copy of deposition transcript of Bejamin Bruce McDowell taken 9/12/18 at the request of Douglas Smith. LAO | Veritext/Western Regional Headquarters | Court Reporting |
| 10/16/2018 | $201.75 | WESTLAW SEARCHED BY: THOMPSON, CATHERINE; TRANSACTIONS: 12 $201.75 | | Westlaw |
| 7/23/2018 | $35.50 | VENDOR: Pacer Service Center; INVOICE#: 4379959-Q32018; DATE: 10/9/2018  - LAO Pacer statement for the period of 7/1/2018 - 9/30/2018 | Pacer Service Center | Outside Research |
| 10/23/2018 | $89.25 | WESTLAW SEARCHED BY: THOMPSON, CATHERINE; TRANSACTIONS: 18 $89.25 | | Westlaw |
| 10/24/2018 | $191.25 | WESTLAW SEARCHED BY: HUGHES, ALYSSA; TRANSACTIONS: 4 $191.25 | | Westlaw |
| 10/25/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 10/24/2018 | $112.50 | WESTLAW SEARCHED BY: MATTESON, AARON; TRANSACTIONS: 17 $112.50 | | Westlaw |
| 10/25/2018 | $220.00 | LEXIS SEARCHED BY: A HUGHES; OTHER: $220.00; TAXES: $0.00 | | Lexis/Nexis |
| 10/22/2018 | $5.44 | VENDOR: Smith DA INVOICE#: 2855446611012010 DATE: 11/1/2018   Merchant: Ube | Smith DA | Local Travel |
| 10/22/2018 | $12.34 | VENDOR: Smith DA INVOICE#: 2855446611012010 DATE: 11/1/2018   Merchant: Ube | Smith DA | Local Travel |
| 10/30/2018 | $471.75 | WESTLAW SEARCHED BY: HUGHES, ALYSSA; TRANSACTIONS: 46 $471.75 | | Westlaw |
| 11/1/2018 | $651.75 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 8 $651.75 | | Westlaw |
| 11/2/2018 | $267.75 | WESTLAW SEARCHED BY: HUGHES, ALYSSA; TRANSACTIONS: 19 $267.75 | | Westlaw |
| 10/31/2018 | $25.00 | Legal Document Preparation/Other word processing task involving formatting | | Word Processing Tim |
| 10/23/2018 | $35.59 | VENDOR: Thompson CH INVOICE#: 2884083011062002 DATE: 11/6/2018   Merchant: Fat Dragon; Attendees: Thompson, Catherine H.; Title: Associate LA; Company: Skadden | Thompson CH | Attorney work meals |
| 11/4/2018 | $178.50 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 6 $178.50. | | Westlaw |
| 11/5/2018 | $89.25 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 12 $89.25. | | Westlaw |
| 11/5/2018 | $267.75 | WESTLAW SEARCHED BY: WALLACE, BRIAN; TRANSACTIONS: 15 $267.75 | | Westlaw |
| 11/5/2018 | $267.75 | WESTLAW SEARCHED BY: HUGHES, ALYSSA; TRANSACTIONS: 34 $267.75 | | Westlaw |
| 11/6/2018 | $265.50 | WESTLAW SEARCHED BY: PHILLIPS, ASHLEY; TRANSACTIONS: 16 $265.50. | | Westlaw |
| 11/7/2018 | $242.25 | WESTLAW SEARCHED BY: PHILLIPS, ASHLEY; TRANSACTIONS: 13 $242.25. | | Westlaw |
| 11/8/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 11/12/2018 | $267.75 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 9 $267.75. | | Westlaw |
| 11/12/2018 | $89.25 | WESTLAW SEARCHED BY: PHILLIPS, ASHLEY; TRANSACTIONS: 22 $89.25. | | Westlaw |
| 11/14/2018 | $471.75 | WESTLAW SEARCHED BY: PHILLIPS, ASHLEY; TRANSACTIONS: 20 $471.75. | | Westlaw |
| 11/15/2018 | $63.75 | WESTLAW SEARCHED BY: PHILLIPS, ASHLEY; TRANSACTIONS: 17 $63.75. | | Westlaw |
| 11/17/2018 | $178.50 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 5 $178.50. | | Westlaw |
| 10/15/2018 | $1,863.20 | VENDOR: Veritext/Western Regional Headquarters; INVOICE#: CA3510428; DATE: 10/15/2018  - Pro Bono/ACLU-SoCal-Challenge to Bond Procedure Original and 1 certified copy of deposition transcript of Gabriel Valdez taken on 9/26/18 at the request of Douglas Smith. LAO | Veritext/Western Regional Headquarters | Court Reporting |

| Date | Amount | Description | | Category |
|------|--------|-------------|---|----------|
| 11/18/2018 | $446.25 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 20 $446.25. | | Westlaw |
| 11/19/2018 | $112.50 | WESTLAW SEARCHED BY: WOODALL, PATRICK; TRANSACTIONS: 20 $112.50 | | Westlaw |
| 11/19/2018 | $291.00 | WESTLAW SEARCHED BY: PHILLIPS, ASHLEY; TRANSACTIONS: 16 $291.00 | | Westlaw |
| 11/20/2018 | $178.50 | WESTLAW SEARCHED BY: WALLACE, BRIAN; TRANSACTIONS: 40 $178.50 | | Westlaw |
| 11/20/2018 | $22.50 | WESTLAW SEARCHED BY: CONNER, TAMSEN; TRANSACTIONS: 5 $22.50 | | Westlaw |
| 11/20/2018 | $89.25 | WESTLAW SEARCHED BY: PHILLIPS, ASHLEY; TRANSACTIONS: 41 $89.25. | | Westlaw |
| 11/22/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 11/27/2018 | $860.25 | WESTLAW SEARCHED BY: PHILLIPS, ASHLEY; TRANSACTIONS: 67 $860.25. | | Westlaw |
| 11/28/2018 | $1,632.00 | WESTLAW SEARCHED BY: STEINFELD, JEFFREY L; TRANSACTIONS: 43 $1632.00 | | Westlaw |
| 11/28/2018 | $89.25 | WESTLAW SEARCHED BY: PHILLIPS, ASHLEY; TRANSACTIONS: 8 $89.25. | | Westlaw |
| 11/29/2018 | $291.00 | WESTLAW SEARCHED BY: PHILLIPS, ASHLEY; TRANSACTIONS: 45 $291.00. | | Westlaw |
| 12/3/2018 | $8.00 | VENDOR: Smith DA INVOICE#: 2953983312062017 DATE: 12/6/2018   Merchant: 12th Street Parkinç | Smith DA | Parking Reimb/Garaç |
| 12/3/2018 | $78.81 | VENDOR: Smith DA INVOICE#: 2953983312062017 DATE: 12/6/2018 | Smith DA | Local Travel |
| 12/3/2018 | $153.00 | WESTLAW SEARCHED BY: PHILLIPS, ASHLEY; TRANSACTIONS: 53 $153.00. | | Westlaw |
| 12/5/2018 | $89.25 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 8 $89.25. | | Westlaw |
| 12/6/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 12/13/2018 | $609.75 | WESTLAW SEARCHED BY: PHILLIPS, ASHLEY; TRANSACTIONS: 33 $609.75. | | Westlaw |
| 12/14/2018 | $357.00 | WESTLAW SEARCHED BY: PHILLIPS, ASHLEY; TRANSACTIONS: 16 $357.00. | | Westlaw |
| 12/6/2018 | $1,159.25 | VENDOR: California Deposition Reporters; INVOICE#: 145955; DATE: 12/6/2018 - ACLU-SoCal - Challenge to Bond Procedure - Certified transcript o deposition of Cesar Mattas taken on 11/27/18. LAO | California Deposition Reporters | Court Reporting |
| 12/7/2018 | $1,024.25 | VENDOR: California Deposition Reporters; INVOICE#: 145984; DATE: 12/7/2018 - ACLU-SoCal - Challenge to Bond Procedure - Certified transcript o deposition of Xochitl Hernandez taken on 11/29/18. LAO | California Deposition Reporters | Court Reporting |
| 12/19/2018 | $714.00 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 16 $714.00. | | Westlaw |
| 12/20/2018 | $178.50 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 8 $178.50. | | Westlaw |
| 12/20/2018 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 12/18/2018 | $164.00 | LEXIS SEARCHED BY: E TAN; OTHER: $164.00; TAXES: $0.00 | | Lexis/Nexis |
| 12/20/2018 | $85.00 | LEXIS SEARCHED BY: D SMITH; OTHER: $85.00; TAXES: $0.00 | | Lexis/Nexis |
| 1/3/2019 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 11/27/2018 | $17.00 | VENDOR: Sedler E INVOICE#: 3005502301091312 DATE: 1/9/2019   Merchant: L.A. Mal | Sedler E | Parking Reimb/Garaç |
| 11/29/2018 | $17.00 | VENDOR: Sedler E INVOICE#: 3005502301091312 DATE: 1/9/2019   Merchant: L.A. Mal | Sedler E | Parking Reimb/Garaç |
| 11/29/2018 | $17.00 | VENDOR: Smith DA INVOICE#: 2980717901091312 DATE: 1/9/2019   Merchant: L.A. Mal | Smith DA | Parking Reimb/Garaç |
| 1/17/2019 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 4 $12.00 | | Westlaw |
| 11/19/2018 | $60.70 | VENDOR: Pacer Service Center; INVOICE#: 4379959-Q42018; DATE: 1/7/2019 - LAO Pacer statement for the period of 10/1/2018 - 12/31/201٤ | Pacer Service Center | Outside Research |
| 1/31/2019 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 1/31/2019 | $63.00 | VENDOR: First Legal Network, LLC; INVOICE#: 10196752; DATE: 1/31/2019 - Pro Bono - Attorney services/filing fees for the period ending 1/31/19 | First Legal Network, LLC | Other Professional Fe |
| 11/30/2018 | $63.80 | VENDOR: First Legal Network, LLC; INVOICE#: 10188600; DATE: 11/30/2018 - Pro Bono - Attorney services/filing fees for the period ending 11/30/18 | First Legal Network, LLC | Other Professional Fe |
| 11/30/2018 | $72.74 | VENDOR: First Legal Network, LLC; INVOICE#: 10188600; DATE: 11/30/2018 - Pro Bono - Attorney services/filing fees for the period ending 11/30/18 | First Legal Network, LLC | Other Professional Fe |
| 2/15/2019 | $30.84 | VENDOR: First Legal Network, LLC; INVOICE#: 10188522; DATE: 2/15/2019 - Pro Bono - Attorney services/filing fees for the period ending 12/15/18 | First Legal Network, LLC | Other Professional Fe |
| 2/15/2019 | $255.86 | VENDOR: First Legal Network, LLC; INVOICE#: 10188522; DATE: 2/15/2019 - Pro Bono - Attorney services/filing fees for the period ending 12/15/18 | First Legal Network, LLC | Other Professional Fe |
| 2/15/2019 | $63.92 | VENDOR: First Legal Network, LLC; INVOICE#: 10188522; DATE: 2/15/2019 - Pro Bono - Attorney services/filing fees for the period ending 12/15/18 | First Legal Network, LLC | Other Professional Fe |
| 11/15/2018 | $41.36 | VENDOR: First Legal Network, LLC; INVOICE#: 10183256; DATE: 11/15/2018 - Pro Bono - Attorney services/filing fees for the period ending 11/15/18 | First Legal Network, LLC | Other Professional Fe |
| 10/31/2018 | $51.00 | VENDOR: First Legal Network, LLC; INVOICE#: 10183256; DATE: 10/31/2018 - Pro Bono - Attorney services/filing fees for the period ending 10/31/18 | First Legal Network, LLC | Other Professional Fe |
| 2/10/2019 | $214.50 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 3 $214.50. | | Westlaw |
| 2/10/2019 | $460.00 | WESTLAW SEARCHED BY: WALLACE, BRIAN; TRANSACTIONS: 42 $460.00 | | Westlaw |
| 2/11/2019 | $321.75 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 14 $321.75. | | Westlaw |
| 2/14/2019 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 2/18/2019 | $107.25 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 14 $107.25. | | Westlaw |
| 2/20/2019 | $242.25 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 6 $242.25. | | Westlaw |
| 2/20/2019 | $773.25 | WESTLAW SEARCHED BY: FARMER, ALEXANDRA; TRANSACTIONS: 57 $773.25 | | Westlaw |
| 2/20/2019 | $2.00 | LEXIS SEARCHED BY: N BERGLUND; OTHER: $2.00; TAXES: $0.00 | | Lexis/Nexis |
| 2/21/2019 | $4.00 | LEXIS SEARCHED BY: A HUGHES; OTHER: $4.00; TAXES: $0.00 | | Lexis/Nexis |
| 2/28/2019 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 2/28/2019 | $107.25 | WESTLAW SEARCHED BY: PHILLIPS, ASHLEY; TRANSACTIONS: 1 $107.25. | | Westlaw |
| 3/3/2019 | $316.50 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 7 $316.50. | | Westlaw |
| 3/4/2019 | $107.25 | WESTLAW SEARCHED BY: TAN, LEI; TRANSACTIONS: 7 $107.25 | | Westlaw |
| 3/4/2019 | $321.75 | WESTLAW SEARCHED BY: FARMER, ALEXANDRA; TRANSACTIONS: 21 $321.75 | | Westlaw |
| 3/5/2019 | $242.25 | WESTLAW SEARCHED BY: TAN, LEI; TRANSACTIONS: 2 $242.25 | | Westlaw |
| 3/5/2019 | $135.00 | WESTLAW SEARCHED BY: COOPER, SHANNON; TRANSACTIONS: 38 $135.00 | | Westlaw |
| 3/5/2019 | $158.00 | LEXIS SEARCHED BY: E TAN; OTHER: $158.00; TAXES: $0.00 | | Lexis/Nexis |
| 3/5/2019 | $2.00 | LEXIS SEARCHED BY: E MOYO; OTHER: $2.00; TAXES: $0.00 | | Lexis/Nexis |
| 3/14/2019 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 3/15/2019 | $107.25 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 3 $107.25. | | Westlaw |
| 3/16/2019 | $321.75 | WESTLAW SEARCHED BY: FARMER, ALEXANDRA; TRANSACTIONS: 17 $321.75 | | Westlaw |
| 3/17/2019 | $321.75 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 23 $321.75. | | Westlaw |
| 3/17/2019 | $107.25 | WESTLAW SEARCHED BY: FARMER, ALEXANDRA; TRANSACTIONS: 6 $107.25 | | Westlaw |
| 3/22/2019 | $107.25 | WESTLAW SEARCHED BY: PHILLIPS, ASHLEY; TRANSACTIONS: 1 $107.25. | | Westlaw |
| 3/26/2019 | $321.75 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 17 $321.75. | | Westlaw |
| 3/28/2019 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 4/8/2019 | $426.00 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 50 $426.00. | | Westlaw |
| 4/9/2019 | $429.00 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 55 $429.00. | | Westlaw |
| 4/11/2019 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 4 $12.00 | | Westlaw |
| 4/11/2019 | $1,038.75 | VENDOR: Veritext/Western Regional Headquarters; INVOICE#: CA3726903; DATE: 4/11/2019 - ACLU-SoCal --Challenge to Bond Procedure - Origina with 1 certified copy of Jeffrey Wilson deposition transcript taken on 3/21/19 at the request of Douglas Smith. LAO | Veritext/Western Regional Headquarters | Court Reporting |
| 4/11/2019 | $509.45 | VENDOR: Veritext/Western Regional Headquarters; INVOICE#: CA3728353; DATE: 4/11/2019 - ACLU-SoCal --Challenge to Bond Procedure - Origina with 1 certified copy of Erik Carbonneau  deposition transcript taken on 3/22/19 at the request of Douglas Smith. LAO | Veritext/Western Regional Headquarters | Court Reporting |
| 4/14/2019 | $135.00 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 2 $135.00. | | Westlaw |
| 4/15/2019 | $135.00 | WESTLAW SEARCHED BY: BERGLUND, NANDI; TRANSACTIONS: 25 $135.00 | | Westlaw |
| 4/15/2019 | $1,287.00 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 29 $1287.00. | | Westlaw |
| 4/16/2019 | $321.75 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 8 $321.75. | | Westlaw |
| 4/17/2019 | $564.00 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 12 $564.00. | | Westlaw |
| 4/7/2019 | $690.40 | VENDOR: Veritext/Western Regional Headquarters; INVOICE#: CA3724357; DATE: 4/7/2019 - ACLU-SoCal --Challenge to Bond Procedure - Origina with 1 certified copy of Curtis Hemphill deposition taken on 3/20/19 at the request of Douglas Smith. LAO | Veritext/Western Regional Headquarters | Court Reporting |
| 4/5/2019 | $1,238.00 | VENDOR: Veritext/Western Regional Headquarters; INVOICE#: CA3725158; DATE: 4/5/2019 - ACLU-SoCal --Challenge to Bond Procedure - Origina with 1 certified copy of Clayton McLean  deposition taken on 3/14/19 at the request of Douglas Smith. LAO | Veritext/Western Regional Headquarters | Court Reporting |
| 4/15/2019 | $2.00 | LEXIS SEARCHED BY: N BERGLUND; OTHER: $2.00; TAXES: $0.00 | | Lexis/Nexis |
| 4/15/2019 | $174.20 | LEXIS SEARCHED BY: B WALLACE; OTHER: $160.00; TAXES: $14.20 | | Lexis/Nexis |
| 1/17/2019 | $26.10 | VENDOR: Pacer Service Center; INVOICE#: 4379959-Q12019; DATE: 4/8/2019 - LAO Pacer statement for the period of 1/1/2019 - 3/31/2019 | Pacer Service Center | Outside Research |

| Date | Amount | Description | Vendor | Category |
|---|---|---|---|---|
| 4/21/2019 | $107.25 | WESTLAW SEARCHED BY: FARMER, ALEXANDRA; TRANSACTIONS: 6 $107.25 | | Westlaw |
| 4/22/2019 | $107.25 | WESTLAW SEARCHED BY: TAN, LEI; TRANSACTIONS: 4 $107.25 | | Westlaw |
| 4/24/2019 | $214.50 | WESTLAW SEARCHED BY: PHILLIPS, ASHLEY; TRANSACTIONS: 4 $214.50 | | Westlaw |
| 4/25/2019 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 4 $12.00 | | Westlaw |
| 4/25/2019 | $107.25 | WESTLAW SEARCHED BY: POWAR, OLIVIA; TRANSACTIONS: 5 $107.25 | | Westlaw |
| 4/25/2019 | $107.25 | WESTLAW SEARCHED BY: PHILLIPS, ASHLEY; TRANSACTIONS: 3 $107.25 | | Westlaw |
| 4/5/2019 | $96.20 | VENDOR: First Legal Network, LLC; INVOICE#: 10213542; DATE: 4/15/2019  - Pro Bono - Attorney services/filing fees for the period ending 4/15/19 | First Legal Network, LLC | Other Professional Fe |
| 4/15/2019 | $59.00 | VENDOR: First Legal Network, LLC; INVOICE#: 10213542; DATE: 4/15/2019  - Pro Bono - Attorney services/filing fees for the period ending 4/15/19 | First Legal Network, LLC | Other Professional Fe |
| 4/28/2019 | $214.50 | WESTLAW SEARCHED BY: SMITH, DOUGLAS; TRANSACTIONS: 11 $214.50. | | Westlaw |
| 4/28/2019 | $745.50 | WESTLAW SEARCHED BY: POWAR, OLIVIA; TRANSACTIONS: 42 $745.50 | | Westlaw |
| 4/29/2019 | $107.25 | WESTLAW SEARCHED BY: POWAR, OLIVIA; TRANSACTIONS: 40 $107.25 | | Westlaw |
| 4/29/2019 | $214.50 | WESTLAW SEARCHED BY: FARMER, ALEXANDRA; TRANSACTIONS: 20 $214.50 | | Westlaw |
| 4/30/2019 | $107.25 | WESTLAW SEARCHED BY: POWAR, OLIVIA; TRANSACTIONS: 2 $107.25 | | Westlaw |
| 5/9/2019 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 4 $12.00 | | Westlaw |
| 4/29/2019 | $36.20 | VENDOR: First Legal Network, LLC; INVOICE#: 10219676; DATE: 4/30/2019  - Attorney services/filing fees for the period ending 4/30/19. LAO | First Legal Network, LLC | Other Professional Fe |
| 4/16/2019 | $23.00 | VENDOR: First Legal Network, LLC; INVOICE#: 10217886; DATE: 4/30/2019  - Pro Bono -  - Attorney services/filing fees for the period ending 4/30/19 | First Legal Network, LLC | Other Professional Fe |
| 4/23/2019 | $56.21 | VENDOR: First Legal Network, LLC; INVOICE#: 10217886; DATE: 4/30/2019  - Pro Bono -  - Attorney services/filing fees for the period ending 4/30/19 | First Legal Network, LLC | Other Professional Fe |
| 5/23/2019 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 6/6/2019 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 6/20/2019 | $12.00 | WESTLAW SEARCHED BY: ; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 6/10/2019 | $33.12 | VENDOR: Smith DA INVOICE#: 3388663007021802 DATE: 7/2/2019 | Smith DA | Local Travel |
| 6/10/2019 | $33.22 | VENDOR: Smith DA INVOICE#: 3388663007021802 DATE: 7/2/2019 | Smith DA | Local Travel |
| 6/10/2019 | $8.00 | VENDOR: Smith DA INVOICE#: 3388663007021802 DATE: 7/2/2019      Merchant: Courthouse | Smith DA | Parking Reimb/Garag |
| 7/4/2019 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 6/17/2019 | $806.25 | VENDOR: California Deposition Reporters; INVOICE#: 148697; DATE: 6/17/2019  - ACLU-SoCal - Challenge to Bond Procedure - Certified transcript o deposition of Xochitl Hernandez taken on 5/15/19. LAO | California Deposition Reporters | Court Reporting |
| 6/17/2019 | $608.00 | VENDOR: California Deposition Reporters; INVOICE#: 148695; DATE: 6/17/2019  - ACLU-SoCal - Challenge to Bond Procedure - Certified transcript o deposition of Cesar Matias taken on 5/14/19. LAO | California Deposition Reporters | Court Reporting |
| 5/7/2019 | $48.20 | VENDOR: First Legal Network, LLC; INVOICE#: 10222212; DATE: 5/15/2019  - Pro Bono -  - Attorney services/filing fees for the period ending 5/15/19 Original invoice not received. LAO | First Legal Network, LLC | Other Professional Fe |
| 5/24/2019 | $23.00 | VENDOR: First Legal Network, LLC; INVOICE#: 10226525; DATE: 5/31/2019  - Pro Bono -  - Attorney services/filing fees for the period ending 5/31/19 Original invoice not received. LAO | First Legal Network, LLC | Other Professional Fe |
| 5/28/2019 | $23.00 | VENDOR: First Legal Network, LLC; INVOICE#: 10226525; DATE: 5/31/2019  - Pro Bono -  - Attorney services/filing fees for the period ending 5/31/19 Original invoice not received. LAO | First Legal Network, LLC | Other Professional Fe |
| 5/28/2019 | $23.00 | VENDOR: First Legal Network, LLC; INVOICE#: 10230309; DATE: 6/15/2019  - Pro Bono -  - Attorney services/filing fees for the period ending 6/15/19 Original invoice not received. LAO | First Legal Network, LLC | Other Professional Fe |
| 6/11/2019 | $220.86 | VENDOR: First Legal Network, LLC; INVOICE#: 10234250; DATE: 6/30/2019  - Pro Bono -  - Attorney services/filing fees for the period ending 6/30/19 Original invoice not received. LAO | First Legal Network, LLC | Other Professional Fe |
| 6/18/2019 | $245.63 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 7/18/2019 | $12.00 | VENDOR: Pacer Service Center; INVOICE#: 4379959-Q22019; DATE: 7/8/2019  - LAO Pacer statement for the period of 4/1/2019 - 6/30/2019 | Pacer Service Center | Outside Research |
| 4/22/2019 | $44.90 | VENDOR: Lawyers Travel INVOICE#: 295961 DATE: 7/24/2019   Ticket 2101793770 Issued From LAX Los Angeles International Airport To SFO San Francisco International Airport Segment Carrier SOUTHWEST AIRLINES CO. INC.  Class C: Economy From  SFO San Francisco International Airport To LA | Lawyers Travel | Air/Rail Travel (exter |
| 7/29/2019 | $319.96 | Lo Angeles International Airport Segment Carrier SOUTHWEST AIRLINES CO. INC.  Class C: Economy Passenger: SMITH/DOUGLAS A | Lawyers Travel | Air/Rail Travel (exter |
| 7/24/2019 | $51.00 | VENDOR: Lawyers Travel INVOICE#: 295961 DATE: 7/24/2019   Service Fee 0770591561 Issued Passenger: SMITH/DOUGLAS A | Lawyers Travel | Air/Rail Travel (exter |
| 8/1/2019 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 7/23/2019 | $57.41 | VENDOR: First Legal Network, LLC; INVOICE#: 10242289; DATE: 7/31/2019  - Pro Bono - Attorney services/filing fees for the period ending 7/31/19 | First Legal Network, LLC | Other Professional Fe |
| 8/1/2019 | $22,500.00 | VENDOR: Dora B. Schriro Consulting Services, LLC; INVOICE#: 080119; DATE: 8/1/2019  - ACLU-SoCal --Challenge to Bond Procedure - Professiona services rendered at the request of Douglas Smith. Approved by Jason Russell. LAO | Dora B. Schriro Consulting Services, LLC | Other Professional Fe |
| 8/15/2019 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 8/29/2019 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 8/30/2019 | $1,750.00 | VENDOR: JAMS, Inc.; INVOICE#: 0004950624-220; DATE: 8/30/2019  - ACLU-SoCal --Challenge to Bond Procedure - Hearing time at the request of Doug | JAMS, Inc. | Other Professional Fe |
| 9/12/2019 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 7/30/2019 | $312.24 | VENDOR: Smith DA INVOICE#: 3532072709241803 DATE: 9/24/2019   Merchant: Hilton; Location: California - San Francisco; Check In: 07/29/2019 | Smith DA | Out-of-Town Travel |
| 7/30/2019 | $30.84 | VENDOR: Smith DA INVOICE#: 3532072709241803 DATE: 9/24/2019   Merchant: Ube | Smith DA | Out-of-Town Travel |
| 7/29/2019 | $9.90 | VENDOR: Smith DA INVOICE#: 3532072709241803 DATE: 9/24/2019   Merchant: Ube | Smith DA | Out-of-Town Travel |
| 7/29/2019 | $36.04 | VENDOR: Smith DA INVOICE#: 3532072709241803 DATE: 9/24/2019   Merchant: Ube | Smith DA | Out-of-Town Travel |
| 9/26/2019 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 10/10/2019 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 4 $12.00 | | Westlaw |
| 10/24/2019 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 11/7/2019 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 11/21/2019 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 3 $12.00 | | Westlaw |
| 12/4/2019 | $299.96 | VENDOR: Lawyers Travel INVOICE#: 304705 DATE: 11/26/2019   Ticket 2145115541 Issued From LAX Los Angeles International Airport To SFO San Francisco International Airport Segment Carrier SOUTHWEST AIRLINES CO. INC.  Class L: Economy From  SFO San Francisco International Airport To LAX Lo Angeles International Airport Segment Carrier SOUTHWEST AIRLINES CO. INC.  Class L: Economy Passenger: SMITH/DOUGLAS A | Lawyers Travel | Air/Rail Travel (exter |
| 11/26/2019 | $51.00 | VENDOR: Lawyers Travel INVOICE#: 304705 DATE: 11/26/2019   Service Fee 0792098053 Issued Passenger: SMITH/DOUGLAS A | Lawyers Travel | Air/Rail Travel (exter |
| 12/4/2019 | $30.00 | VENDOR: Lawyers Travel INVOICE#: 304720 DATE: 11/26/2019   Ticket 2145115541 Issued From LAX Los Angeles International Airport To SFO San Francisco International Airport Segment Carrier SOUTHWEST AIRLINES CO. INC.  Class L: Economy From  SFO San Francisco International Airport To LAX Lo Angeles International Airport Segment Carrier SOUTHWEST AIRLINES CO. INC.  Class L: Economy Passenger: SMITH/DOUGLAS A | Lawyers Travel | Air/Rail Travel (exter |
| 12/5/2019 | $12.00 | WESTLAW SEARCHED BY: TYRRELL, JOHN; TRANSACTIONS: 4 $12.00 | | Westlaw |
| 12/5/2019 | $212.30 | VENDOR: Lawyers Travel INVOICE#: 304849 DATE: 12/2/2019   Ticket 7478062167 Issued From SFO San Francisco International Airport To LAX Los Angeles International Airport Segment Carrier UNITED AIRLINES INC.  Class G: Economy Passenger: SSMITH/DOUGLAS A | Lawyers Travel | Air/Rail Travel (exter |
| 10/14/2019 | $3,920.00 | VENDOR: JAMS, Inc.; INVOICE#: 3920; DATE: 10/14/2019  - Deposit for mediation services on 5/15/19 at the request of Doug Smith. LAO | JAMS, Inc. | Other Professional Fe |
| 11/21/2019 | $120.00 | VENDOR: First Legal Network, LLC; INVOICE#: 10275544; DATE: 11/30/2019  - Pro Bono - Attorney services/filing fees for the period ending 11/30/19 | First Legal Network, LLC | Other Professional Fe |
| 12/5/2019 | $10.00 | VENDOR: Smith DA INVOICE#: 3844145612231803 DATE: 12/23/2019   Merchant: Ube | Smith DA | Out-of-Town Travel |
| 12/5/2019 | $40.88 | VENDOR: Smith DA INVOICE#: 3844145612231803 DATE: 12/23/2019   Merchant: Ube | Smith DA | Out-of-Town Travel |
| 12/5/2019 | $38.29 | VENDOR: Smith DA INVOICE#: 3844145612231803 DATE: 12/23/2019   Merchant: Ube | Smith DA | Out-of-Town Travel |

**TOTAL**  $100,127.41